# EXHIBIT A

IN THE COUNTY COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PASCO COUNTY, STATE OF FLORIDA
CIVIL DIVISION

DENISE DENOVA,

      Plaintiff,

                            Case No.:
vs.                      8:17-CV-02204-SDM-AAS

OCWEN LOAN SERVICING, LLC.

      Defendant.
_____/

TELEPHONIC DEPOSITION OF
CRYSTAL KEARSE


Taken on Behalf of the Plaintiff


DATE TAKEN:  August 28, 2018

TIME:        11:00 a.m. - 3:06 p.m.

PLACE:       First Coast Court Reporters
             2442 Atlantic Boulevard
             Jacksonville, Florida 32207


Examination of the witness taken before:

Cheryl Franzino, RPR, FPR
First Coast Court Reporters
2442 Atlantic Boulevard
Jacksonville, Florida 32207




FIRST COAST COURT REPORTERS
(904) 396-1050

Electronically signed by Cheryl Franzino (601-178-183-0356)
Electronically signed by Cheryl Franzino (601-178-183-0356)

```
 1                    A P P E A R A N C E S

 2

 3            APPEARANCES FOR THE PLAINTIFF

 4                    (Via Telephone)

 5            JAMES S. GIARDINA, ESQUIRE
                        - and -
 6            KIMBERLY H. WOCHHOLZ, ESQUIRE
              Consumer Rights Law Group, PLLC
 7               3104 West Waters Avenue
                        Suite 200
 8               Tampa, Florida 33614
                      (813) 413-5610
 9            james@consumerrightslawgroup.com
               kim@consumerrightslawgroup.com
10

11

12

13            APPEARANCES FOR THE DEFENDANTS

14               ALIZA MALOUF, ESQUIRE
                Hunton Andrew Kurth, LLP
15                1445 Ross Avenue
                        Suite 3900
16               Dallas, Texas 75202
                      (214) 979-8229
17               amalouf@huntonak.com

18

19

20

21

22

23

24

25
```

1    a general litigation research mailbox that I would start

2    with to figure out if somebody is seeing something that

3    I don't see or if I overlooked something.  So I don't

4    have a specific person initially that I could go to.

5         Q    So besides the documents that we have here,

6    what documents would you look at to conduct your

7    research?

8         A    I would look in our imaging system to see if

9    there was any communication between her and what she

10   mailed in, stating this is her phone number and to reach

11   her at that number.

12        Q    Okay.  So our last phone call, we were talking

13   about the phone call made on November -- let's see, the

14   second phone call, made on November 10th, 2011.  And

15   that was on page -- those were -- that was on page 0787.

16             When is the next -- looking at this document,

17   do you see any telephone calls made on page 0788?

18        A    No, I don't see any.

19        Q    Do you see any phone calls on page 0779?

20        A    No, I don't see any.

21        Q    Okay.  Can you tell me, going through 0789 and

22   0790, in sort of sequential order, when the next phone

23   call was made after the November phone call?

24        A    There was a call on December 15, 2011.

25        Q    And what number was called on December 15th,

1    **2011?**

2         A    The number ending 0715 and 2477.

3         **Q    And what were the results of these calls?**

4         A    Those numbers were disconnected.

5         **Q    And that's what the DC means?**

6         A    That's correct.

7         **Q    Can you tell, looking at this document, when**
8    **the first call was made to Denise Denova at the phone**
9    **number ending in 1160?**

10        A    It looks like a first call was made on April
11   15th, 2013, page number 0867.

12        **Q    Okay.  I see that.  So does this indicate**
13   **that -- so what time of day was the phone call made to**
14   **Ms. Denova's number ending in 1160, on April 15,**
15   **2013?**

16        A    It looks like it was made around 2:41 p.m.

17        **Q    And was this also a welcome call?**

18        A    No.  This wouldn't be a welcome call at this
19   time.

20        **Q    All right.  What kind of call was this?**

21        A    (No audible answer.)

22        **Q    Are you with me?**

23        A    I am.  I'm just reviewing the notes to
24   determine why the call was made.  It looks like the call
25   was made due to the pending foreclosure to try to make

1    **correct?**

2         A    Yes, that's correct.

3         **Q    And who made the decision to make that call at**

4    **that time?**

5         A    Well, looking at the records, when we made the

6    call, on April 15, 2013, the agent that made the call

7    put in a follow-up for April 16, 2013.  So it would have

8    triggered another call to be made.

9         **Q    Okay.  So the agent updated her number to**

10   **Aspect at that time?**

11        A    On April 15th, 2013.  The agents don't update

12   the Aspect dialing system.  They update RealServicing.

13   So the homeowner's cell phone numbers, home numbers,

14   work numbers are inputted into RealServicing.

15             And then daily, as the new numbers are updated

16   or numbers are taken out, the call lists are scrubbed,

17   and then an agent loads those numbers -- well, someone

18   from the IT that works on the dialer team will load the

19   new numbers into the Aspect dialing system for calling.

20        **Q    Okay.  I guess I don't exactly follow how the**

21   **number gets from skip tracing to the Aspect dialer.**

22   **And, I mean, I know you are much more familiar with this**

23   **stuff than I am.**

24             **So can you sort of explain to me how the**

25   **number -- you know, the agent -- the agent, on the 15th,**

1    ask of the dialer team to determine who handles the

2    programming of it.

3         Q    **Does each call center have its own dialer?**

4         A    I do not believe so.  I think there's one main

5    dialer.

6         Q    **And you don't know where that is?**

7         A    Correct.  I do not know where that is.

8         Q    **So is it the collectors that decide to start**

9    **the call campaign, or is it the dialer team that decides**

10   **what calls go into that call campaign?**

11        A    No.  The campaigns are created by the business

12   units, so based on the business needs of the company as

13   a whole.  So, you know, that's not determined by the

14   dialer team or necessarily the customer service

15   representatives.

16             But, you know, like for instance, if we -- if

17   Ocwen comes up with a new modification program, that

18   would, you know, be something -- a call campaign would

19   be created based off of this new modification that we

20   have and the borrowers that could potentially benefit

21   from it.

22        Q    **Okay.  So when the business team creates this**

23   **new campaign, do they set sort of parameters to give to**

24   **the -- I guess the question is, do they also set the**

25   **parameters for which accounts are going to go into the**

1   **testifying or being deposed in foreclosure cases and in**

2   **cases where Ocwen is the plaintiff.  Am I correct?**

3       A    Well, I don't know that I said half and half

4   as far as just -- testifying is not always for -- we're

5   not always plaintiff because we're foreclosing.

6            It's just half and half in terms of sometimes

7   we're the plaintiff, and sometimes we're the defendant.

8   But it's not always because -- we're not always

9   plaintiff just because we're foreclosing.

10      Q    Okay.  **Was Ocwen involved in the foreclosure**

11  **in this case at all?**

12      A    Yes.

13      Q    **What was Ocwen's involvement in the**

14  **foreclosure on the property at issue in this case?**

15      A    When we obtained the loan from Litton, it was

16  already in foreclosure, so we just picked up where

17  Litton was at in terms of working with foreclosure

18  counsel to, you know, execute documents, affidavits for

19  purposes of foreclosure and provide foreclosure counsel

20  documents for those to continue the case.

21      Q    Okay.  **Did counsel in the foreclosure case**

22  **ever notify Ocwen that Ms. Denova was represented by**

23  **counsel in the foreclosure action?**

24      A    I did not see any reference to that.

25      Q    **Is that information that Ocwen would request**

1           This investor has hired a trustee, a

2   custodian, a servicer to handle the day-to-day

3   operations of this -- these pools of loans because

4   there's thousands of loans within this one particular

5   pool that Ocwen would service the loans on behalf of the

6   investor for.

7       Q    Give me one second here.  Did Ocwen -- when it

8   comes to telephone calls, does Ocwen have any different

9   policies for homes that are already in foreclosure

10  versus homes that are not in foreclosure yet?

11      A    No, not to my knowledge.

12      Q    Were Ocwen employees disciplined or terminated

13  in regards to the collection of Ms. Denova's account?

14          MS. MALOUF:  Objection.

15          THE WITNESS:  Unfortunately, I don't have

16      access to personnel records, so that's not

17      information that I can obtain.

18  BY MS. WOCHHOLZ:

19      Q    It looks like I've got six minutes left.  I'm

20  just trying to use them wisely.

21          When we were discussing the telephone call

22  today on Exhibit 1, Bates 0868, we mentioned before that

23  we don't have a recording for that time.  And I believe

24  you mentioned that the retention period was five years?

25      A    That's correct.

Electronically signed by Cheryl Franzino (601-178-183-0356)
Electronically signed by Cheryl Franzino (601-178-183-0356)

8bb332ca-77e2-4630-9fb5-0e4cc5625e1f

Page 145

1              REPORTER'S DEPOSITION CERTIFICATE

2     STATE OF FLORIDA )

3     COUNTY OF DUVAL  )

4          I, Cheryl L. Franzino, a Registered Professional
      Reporter, do hereby certify that I was authorized to and
5     did report the deposition of CRYSTAL KEARSE; that a
      review of the transcript WAS requested; and that the
6     transcript, pages 1 through 144, is a true record of my
      stenographic notes.
7
           I FURTHER CERTIFY that I am not a relative,
8     employee, attorney, or counsel of any of the parties,
      nor am I a relative or employee of any of the parties'
9     attorney or counsel connected with the action, nor am I
      financially interested in the action.
10
           DATED this 14th day of September, 2018.
11

12

13

14                   _____
                     Cheryl L. Franzino, RPR, FPR
15

16

17

18

19

20

21

22

23

24

25

Electronically signed by Cheryl Franzino (601-178-183-0356)
Electronically signed by Cheryl Franzino (601-178-183-0356)                    8bb332ca-77e2-4630-9fb5-0e4cc5625e1f

Page 146

1                 C E R T I F I C A T E

2    STATE OF FLORIDA   )

3    COUNTY OF DUVAL    )

4         I, Cheryl L. Franzino, the undersigned authority,

5    certify that CRYSTAL KEARSE personally appeared before

6    me and was duly sworn.

7          WITNESS my hand and official seal this

8    14th day of September of 2018.

9

10

11

12

13            _____

14            CHERYL L. FRANZINO, RPR, FPR
              Notary Public - State of Florida
15            My COMMISSION NO. GG 000847
              Expires:  July 19, 2020

16

17

18

19

20

21

22

23

24

25

# EXHIBIT B

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

DENISE DENOVA,

     Plaintiff,

v.

                              CASE NO. 8:17-cv-2204-SDM-AAS

OCWEN LOAN SERVICING, LLC,

     Defendant.

---

## DECLARATION OF KATHERINE ORTWERTH
## IN SUPPORT OF OCWEN LOAN SERVICING, LLC'S
## OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT

I, Katherine Ortwerth, hereby declare that the following facts are true and correct:

1.    I am over 21 years of age and am competent to testify to the statements set forth in this declaration.  The statements set forth in this declaration are true and correct to the best of my knowledge, information, and belief based on either my personal knowledge or my review of the business records of Ocwen Loan Servicing, LLC ("Ocwen").

2.    I am a Senior Loan Analyst for Ocwen Financial Corporation, whose indirect subsidiary is Ocwen Loan Servicing.  As a Senior Loan Analyst, I handle a portfolio of loans serviced by Ocwen.  I perform research, resolve complaints, and manage mortgage servicing accounts and records.  I have personal knowledge of Ocwen's policies and procedures pertaining to the servicing of loans.

3.    As part of my responsibilities as a Senior Loan Analyst, I have access to Ocwen's business records, which include business records related to its mortgage servicing activity.  I am familiar with the claims alleged by Denise Denova ("Ms. Denova") against Ocwen in the above-captioned lawsuit as they relate to Ocwen's servicing of her mortgage loan, secured by real property

1

located at 2521 Eagles Crest Ct. Holiday, FL 34691, loan number ending in 1863 ("Mortgage Account"). I have reviewed Ocwen's business records which are kept in the ordinary course of its business, as they relate to the servicing of the borrower's Mortgage Account, including recordings of all calls placed to her phone number ending in 1160 (the "Phone Number"). I am familiar with the transaction history of the Mortgage Account.

4.     I have personally reviewed Ocwen's records related to the payment history, communications, and correspondence, including call logs and recorded calls, related to the Mortgage Account.

5.     As part of its normal course of business Ocwen kept contemporaneous records related to the servicing of Ms. Denova's Mortgage Account. These records include a (1) detailed transaction history and comment log ("Comment Log"), (2) call log, (3) communications and correspondence, and (4) recordings of calls between Ms. Denova and Ocwen.

6.     **Exhibit 1** is a true and correct copy of the Uniform Residential Loan Application executed by Ms. Denova on June 24, 2003.

7.     **Exhibit 2** is a true and correct copy of the call log, which includes incoming and outgoing call records for the Mortgage Account.

8.     **Exhibit 3** are true and correct excerpts from the Comment Log related to Plaintiff's Mortgage Account.

9.     **Exhibit 4** is a true and correct copy of the April 19, 2013 call recording entitled gollakir 4.19.2013 4.48.41 PM.WAV, along with a certified transcript of the same. This recording is of a telephone call dated April 19, 2013, at 4:48 pm. As shown in the corresponding Comment Log and call log entries for April 19, 2013, Kiran Golla from Ocwen (USER_ID "gollakir" on the call log) called Plaintiff at the Phone Number at 4:48 pm.

2

10.     **Exhibits 1-4** are Ocwen's business records recording communications or attempted communications with Plaintiff regarding the Mortgage Account.   Ocwen (i) contemporaneously maintains the Business Records in its systems of record and relies on the Business Records in the ordinary course of its business, (ii) the Business Records are made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of and a business duty to record or transmit those matters, (iii) the Business Records were kept in the course of the regularly conducted activity, (iv) Ocwen's systems of record are reliable, (v) Ocwen has developed procedures whereby it maintains the records associated with its mortgage servicing accounts by contemporaneously inputting recorded or logged information into its systems of record, (vi) this procedure has built-in safeguards to provide for the accuracy and identity of the data, (vii) Ocwen keeps the systems of record in a good state of repair, (viii) I used the system of record to access the Business Records, (ix) I used the proper procedures to obtain the Business Records attached as **Exhibits 1-4**, (x) the systems of record were in working order at the time that I obtained the Business Records, (xi) I recognize **Exhibits 1-4** as true and correct copies of the Business Records obtained from the systems of record and created from data maintained in Ocwen's business records for the Mortgage Account.

11.     I make the below statements based on my personal review of the Business Records pertaining to the Mortgage Account maintained by Ocwen in its system of records.

12.     In 2003, Plaintiff took out a mortgage with Ryland Mortgage Company to finance her purchase of the property located at 2521 Eagles Crest Ct. Holiday, FL 34691.  The note and mortgage were subsequently assigned to Bank of New York Mellon as trustee for a mortgage securitization trust.

13.     On June 24, 2003, Ms. Denova executed a Uniform Residential Loan Application.  In that application she provided the Phone Number as her home phone number.  See, **Exhibit 1**.

3

14.     Ocwen began servicing Ms. Denova's loan on September 1, 2011.  As mortgage servicer, Ocwen engages in collections activity, investor accounting, escrow, loss mitigation, foreclosure, and property disposition efforts.

15.     The first time that Ocwen called the Phone Number was on April 15, 2013.  See **Exhibit 2**.

16.     It is my understanding that Plaintiff has alleged in this action that Ocwen placed calls to the Phone Number using an autodialer after Plaintiff spoke with an Ocwen representative and revoked consent to be called.  I have reviewed the Business Records for this Mortgage Account and have determined that, other than the phone call on April 19, 2013, the transcript of which is attached hereto as **Exhibit 4**, Ocwen did not speak with Plaintiff regarding her account, as all other calls reflected on the call logs, Comment Logs, and call recordings indicate that Ocwen either failed to reach Plaintiff or left a voicemail message.

17.     During the call on April 19, 2013, attached hereto as **Exhibit C**, Plaintiff states that she does not know who Ocwen is and that she does not have a mortgage with Ocwen.  Plaintiff refused to verify her account with Ocwen and, as a result, the Ocwen agent disconnected the call.  During the April 19, 2013 call Plaintiff neither told Ocwen to stop calling her, nor that she was represented by an attorney.

18.     It is also my understanding that Plaintiff has alleged that Ocwen knew she was represented by an attorney because (1) she told Ocwen that she was represented by an attorney during phone calls with Ocwen representatives and (2) her attorney filed a notice of appearance in the foreclosure action.  I have thoroughly reviewed the Business Records for this Mortgage Account, and have identified no communications or other documents notifying Ocwen that Plaintiff was represented by an attorney with respect to her Mortgage Account.

4

19.     I further understand that Ms. Denova believes that she spoke with an Ocwen representative at some point in early 2012, and during that conversation she notified Ocwen that she was represented by an attorney.  As mentioned above, Ocwen's records reflect that the first time it called the Phone Number was on April 15, 2013.  See **Exhibit 2**.  All calls prior to April 15, 2013 were placed to a number that was disconnected.  Id.  My review of the records shows that Ocwen did not speak to Ms. Denova at any point in 2012.

20.     I also understand that Ms. Denova claims to have spoken with an Ocwen representative in November 2013.  My review of the records indicates that Ocwen called Ms. Denova on only six occasions in November 2013.  Of those six occasions, one call was disconnected before it reached Ms. Denova or her voicemail.  The remaining five calls reached Ms. Denova's voicemail and a message was left on her answering machine.  See **Exhibit 3**.


I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.  Executed this 14th day of November, 2018.


Katherine Ortwerth
Katherine Ortwerth


11/14/18
Date

5

# EXHIBIT 1

Jun-24-03  02:19pm  From-                                           T-035  P.011/017  F-876

# Uniform Residential Loan Application

APP # 736999

This application is designed to be completed by the applicant(s) with the Lender's assistance. Applicants should complete this form as "Borrower" or "Co-Borrower", as applicable.
Co-Borrower information must also be provided (and the appropriate box checked) when ☐ the income or assets of a person other than the "Borrower" (including the Borrower's spouse) will be used as a basis for loan qualification or ☐ the income or assets of the Borrower's spouse will not be used as a basis for loan qualification, but his or her liabilities must be considered because the Borrower resides in a community property state, the security property is located in a community property state, or the Borrower is relying on other property located in a community property state as a basis for repayment of the loan.

## I. TYPE OF MORTGAGE AND TERMS OF LOAN

| Mortgage Applied for: | ☐ VA  ☒ Conventional  ☐ Other: | Agency Case Number | Lender Case Number |
|---|---|---|---|
| | ☐ FHA  ☐ FmHA | | |

| Amount | Interest Rate | No. of Months | Amortization Type: | ☒ Fixed Rate  ☐ Other (explain): |
|---|---|---|---|---|
| $ 153,000.00 | 6.000 % | 360 | | ☐ GPM  ☐ ARM (type): |

## II. PROPERTY INFORMATION AND PURPOSE OF LOAN

Subject Property Address (street, city, state, ZIP)                                        No. of Units
2521 EAGLE CREST COURT, HOLIDAY, FL 34691                                                  1

Legal Description of Subject Property (attach description if necessary)  LOT:  BLOCK:  SUB:       Year Built
LOT 232, KEY VISTA, PASCO COUNTY                                                            2003

| Purpose of Loan | ☒ Purchase  ☐ Construction  ☐ Other (explain): | Property will be: |
|---|---|---|
| | ☐ Refinance  ☐ Construction-Permanent | ☒ Primary Residence  ☐ Secondary Residence  ☐ Investment |

Complete this line if construction or construction-permanent loan.

| Year Lot Acquired | Original Cost | Amount Existing Liens | (a) Present Value of Lot | (b) Cost of Improvements | Total (a + b) |
|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ |

Complete this line if this is a refinance loan.

| Year Acquired | Original Cost | Amount Existing Liens | Purpose of Refinance | Describe improvements  ☐ made  ☐ to be made |
|---|---|---|---|---|
| | $ | $ | | Cost: $ |

Title will be held in what Name(s)                                         Manner in which Title will be held       Estate will be held in:
DENISE DENOVA, AN UNMARRIED WOMAN                                           TITLE WILL BE HELD                        ☒ Fee Simple
                                                                           BY AN INDIVIDUAL.                         ☐ Leasehold (show expiration date)

Source of Down Payment, Settlement Charges and/or Subordinate Financing (explain)
PENDING EQUITY

## III. BORROWER INFORMATION

| | Borrower | Co-Borrower |
|---|---|---|

Borrower's Name (include Jr. or Sr. if applicable)              Co-Borrower's Name (include Jr. or Sr. if applicable)
DENISE DENOVA

| Social Security Number | Home Phone (incl. area code) | Age | Yrs. School | Social Security Number | Home Phone (incl. area code) | Age | Yrs. School |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮-1160 | | 45 | 16/00 | | | | |

| ☐ Married  ☒ Unmarried (include single, divorced, widowed) ☐ Separated | Dependents (not listed by Co-Borrower) no. 0  ages | ☐ Married  ☐ Unmarried (include single, divorced, widowed) ☐ Separated | Dependents (not listed by Borrower) no.  ages |
|---|---|---|---|

Present Address (street, city, state, ZIP) ☒ Own ☐ Rent 5/06  No. Yrs.    Present Address (street, city, state, ZIP) ☐ Own ☐ Rent  No. Yrs.
P. O. BOX 2043
PALM HARBOR, FL  34682

If residing at present address for less than two years, complete the following:

Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs.   Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs.

Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs.   Former Address (street, city, state, ZIP) ☐ Own ☐ Rent ___ No. Yrs.

## IV. EMPLOYMENT INFORMATION

| | Borrower | Co-Borrower |
|---|---|---|

Name & Address of Employer  ☒ Self Employed   Yrs. on this job     Name & Address of Employer  ☐ Self Employed   Yrs. on this job
SELF                                          6/00

                                              Yrs. employed in this line of work/profession   16/00                                             Yrs. employed in this line of work/profession

Position/Title/Type of Business              Business Phone (incl. area code)    Position/Title/Type of Business    Business Phone (incl. area code)
SOFTWARE SALES

If employed in current position for less than two years or if currently employed in more than one position, complete the following:

| Name & Address of Employer  ☐ Self Employed | Dates (from - to) | Name & Address of Employer  ☐ Self Employed | Dates (from - to) |
|---|---|---|---|
| | Monthly Income $ | | Monthly Income $ |

Position/Title/Type of Business    Business Phone (incl. area code)    Position/Title/Type of Business    Business Phone (incl. area code)

| Name & Address of Employer  ☐ Self Employed | Dates (from - to) | Name & Address of Employer  ☐ Self Employed | Dates (from - to) |
|---|---|---|---|
| | Monthly Income $ | | Monthly Income $ |

Position/Title/Type of Business    Business Phone (incl. area code)    Position/Title/Type of Business    Business Phone (incl. area code)

Borrower's Signature:                Date  06/24/03         VMP MORTGAGE FORMS - (800)521-7291    Freddie Mac Form 65 10/92
X                                                            DOC#:098601 [C061120003]              Fannie Mae Form 1003 10/92
Co-Borrower's Signature:             Date  UH5L 9801.02
X
Page 1 of 4                          VMP -21 (0201)

DEFENDANT'S EXHIBIT 5

Denova 8/21/18

PENGAD 800-631-6989

1:52:52 PM

Jun-24-03  02:19pm  From-                                    T-035  P.012/017  F-678

## VI. MONTHLY INCOME AND COMBINED HOUSING EXPENSE INFORMATION

| Gross Monthly Income | Borrower | Co-Borrower | Total | Combined Monthly Housing Expense | Present | Proposed |
|---|---|---|---|---|---|---|
| Base Empl. Income * | $ | | | Rent | $ | |
| Overtime | | | | First Mortgage (P&I) | 1,652.00 | $    917.31 |
| Bonuses | | | | Other Financing (P&I) | | |
| Commissions | | | | Hazard Insurance | 150.00 | 66.67 |
| Dividends/Interest | | | | Real Estate Taxes | 210.00 | 275.00 |
| Net Rental Income | | | | Mortgage Insurance | | |
| Other (before completing, see the notice in "describe other income," below) | | | | Homeowner Assn. Dues | | 107.00 |
| | | | | Other: | | |
| Total | $ | $ | $ | Total | $  2,012.00 | $  1,365.98 |

* Self Employed Borrower(s) may be required to provide additional documentation such as tax returns and financial statements.

Describe Other Income   Notice: Alimony, child support, or separate maintenance income need not be revealed if the Borrower (B) or Co-Borrower (C) does not choose to have it considered for repaying this loan.

| B/C | | Monthly Amount |
|---|---|---|
| | | $ |
| | | |

## VII. ASSETS AND LIABILITIES

This Statement and any applicable supporting schedules may be completed jointly by both married and unmarried Co-Borrowers if their assets and liabilities are sufficiently joined so that the Statement can be meaningfully and fairly presented on a combined basis; otherwise separate Statements and Schedules are required. If the Co-Borrower section was completed about a spouse, this Statement and supporting schedules must be completed about that spouse also.

Completed ☐ Jointly ☒ Not Jointly

| ASSETS Description | Cash or Market Value | Liabilities and Pledged Assets. List the creditor's name, address and account number for all outstanding debts, including automobile loans, revolving charge accounts, real estate loans, alimony, child support, stock pledges, etc. Use continuation sheet, if necessary. Indicate by (*) those liabilities which will be satisfied upon sale of real estate owned or upon refinancing of the subject property. | Monthly Pmt. & Mos. Left to Pay | Unpaid Balance |
|---|---|---|---|---|
| Cash deposit toward purchase held by: | $     10,900.00 | LIABILITIES | $ Pmt./Mos. | $ |
| | | Name and address of Company | | |
| List checking and savings accounts below | | CHASE MANHATTAN MOR | | |
| Name and address of Bank, S&L, or Credit Union | | | | |
| NET PROCEEDS | | | | |
| | | Acct. no. ▮▮▮▮ | (1,652.00)/99 | 162,283.00 |
| Acct. no. | $   108,102.00 | Name and address of Company | $ Pmt./Mos. | |
| Name and address of Bank, S&L, or Credit Union | | PROVIDIAN FINANCIAL | | |
| | | Acct. no. ▮▮▮▮ | 140.00/34 | 4,666.00 |
| Acct. no. | $ | Name and address of Company | $ Pmt./Mos. | |
| Name and address of Bank, S&L, or Credit Union | | CAPITAL ONE BANK | | |
| | | Acct. no. ▮▮▮▮ | 49.00/34 | 1,642.00 |
| Acct. no. | $ | Name and address of Company | $ Pmt./Mos. | |
| Name and address of Bank, S&L, or Credit Union | | AMERICREDIT | | |
| | | Acct. no. ▮▮▮▮ | 567.00/33 | 18,162.00 |
| Acct. no. | $ | Name and address of Company | $ Pmt./Mos. | |
| Stocks & Bonds (Company name/number & description) | $ | | | |
| | | Acct. no. | | |
| Life insurance net cash value | $ | Name and address of Company | $ Pmt./Mos. | |
| Face amount $ | | | | |
| Subtotal Liquid Assets | $   108,102.00 | | | |
| Real estate owned (enter market value from schedule of real estate owned) | $   340,000.00 | Acct. no. | | |
| Vested interest in retirement fund | $ | Name and address of Company | $ Pmt./Mos. | $ |
| Net worth of business(es) owned (attach financial statement) | $ | | | |
| Automobiles owned (make and year) | $ | | | |
| | | Acct. no. | | |
| Other Assets (itemize) | $ | Alimony/Child Support/Separate Maintenance Payments Owed to: A/CS/SM TOTAL PYMT. | $ | |
| | | Job Related Expense (child care, union dues, etc.) JR EXP COMBINED TOTAL PYMT. | | |
| | | Total Monthly Payments | $   2,408.00 | |
| Total Assets a. | $  448,102.00 | Net Worth (a minus b) $  261,349.00 | Total Liabilities b. | $  186,753.00 |

Borrower's Signature:  X [signature]   Date 6/24/03

Co-Borrower's Signature:  X   Date

MB21 (0201)   MB21 (0201)   DOC #:095602 [C06192003]

Fannie Mae Form 1003 10/92
Freddie Mac Form 65 10/92

Page 2 of 4   MB1 0201.02

Ocwen (Denova) - Document Production 1397

Jun-24-03  02:20pm  From-                    ●                        T-036  P.013/017  F-878

Schedule of Real Estate Owned (if additional properties are owned, use continuation sheet.)

| Property Address (enter S if sold, PS if pending (in sale or R if rental being held for income) (LAB) | Type of Property | Present Market Value | Amount of Mortgages & Liens | Gross Rental Income | Mortgage Payments | Insurance, Maintenance, Taxes & Misc. | Net Rental Income |
|---|---|---|---|---|---|---|---|
| 338 LAGOON DR<br>OZONA, FL  34660 | PS SFR | $ 340,000.00 | $ 162,283.00 | $ | $1,652.00 | $ | $ |
| Totals | | $ 340,000.00 | $ 162,283.00 | $ | $1,652.00 | $ | $ |

List any additional names under which credit has previously been received and indicate appropriate creditor name(s) and account number(s):

| Alternate Name | Creditor Name | Account Number |
|---|---|---|
| | | |

## VII. DETAILS OF TRANSACTION

| | |
|---|---|
| a. Purchase price | $ 220,323.00 |
| b. Alterations, improvements, repairs | |
| c. Land (if acquired separately) | |
| d. Refinance (incl. debts to be paid off) | |
| e. Estimated prepaid items | 1,642.75 |
| f. Estimated closing costs | 7,589.76 |
| g. PMI, MIP, Funding Fee | |
| h. Discount (if Borrower will pay) | $1,912.50 |
| i. Total costs (add items a through h) | 231,468.01 |
| j. Subordinate financing | |
| k. Borrower's closing costs paid by Seller | |
| l. Other Credits (explain)<br>CASH DEPOSIT | 10,500.00 |
| m. Loan amount<br>(exclude PMI, MIP, Funding Fee financed) | 153,000.00 |
| n. PMI, MIP, Funding Fee financed | |
| o. Loan amount (add m & n) | 153,000.00 |
| p. Cash from/ to Borrower<br>(subtract j, k, l & o from i)   FROM | 67,968.01 |

## VIII. DECLARATIONS

If you answer "Yes" to any questions a through i, please use continuation sheet for explanation.

| | | Borrower | | Co-Borrower | |
|---|---|---|---|---|---|
| | | Yes | No | Yes | No |
| a. | Are there any outstanding judgments against you? | | X | | X |
| b. | Have you been declared bankrupt within the past 7 years? | | X | | X |
| c. | Have you had property foreclosed upon or given title or deed in lieu thereof in the last 7 years? | | X | | X |
| d. | Are you a party to a lawsuit? | | X | | X |
| e. | Have you directly or indirectly been obligated on any loan which resulted in foreclosure, transfer of title in lieu of foreclosure, or judgment? (This would include such loans as home mortgage loans, SBA loans, home improvement loans, educational loans, manufactured (mobile) home loans, any mortgage, financial obligation, bond, or loan guarantee. If "Yes," provide details, including date, name and address of Lender, FHA or VA case number, if any, and reasons for the action.) | | X | | X |
| f. | Are you presently delinquent or in default on any Federal debt or any other loan, mortgage, financial obligation, bond, or loan guarantee? If "Yes," give details as described in the preceding question. | | X | | X |
| g. | Are you obligated to pay alimony, child support, or separate maintenance? | | X | | X |
| h. | Is any part of the down payment borrowed? | | X | | X |
| i. | Are you a co-maker or endorser on a note? | | X | | X |
| j. | Are you a U.S. citizen? | X | | X | |
| k. | Are you a permanent resident alien? | | X | | X |
| l. | Do you intend to occupy the property as your primary residence? If "Yes," complete question m below. | X | | X | |
| m. | Have you had an ownership interest in a property in the last three years? | X | | | |
| (1) What type of property did you own — principal residence (PR), second home (SH), or investment property (IP)? | | PR | | | |
| (2) How did you hold title to the home — solely by yourself (S), jointly with your spouse (SP), or jointly with another person (O)? | | S | | | |

## IX. ACKNOWLEDGMENT AND AGREEMENT

The undersigned specifically acknowledge(s) and agree(s) that: (1) the loan requested by this application will be secured by a first mortgage or deed of trust on the property described herein; (2) the property will not be used for any illegal or prohibited purpose or use; (3) all statements made in this application are made for the purpose of obtaining the loan indicated herein; (4) occupation of the property will be as indicated above; (5) verification or reverification of any information contained in the application may be made at any time by the Lender, its agents, successors and assigns, either directly or through a credit reporting agency, from any source named in this application, and the original copy of this application will be retained by the Lender, even if the loan is not approved; (6) the Lender, its agents, successors and assigns will rely on the information contained in the application and I/we have a continuing obligation to amend and/or supplement the information provided in this application if any of the material facts which I/we have represented herein should change prior to closing; (7) in the event my/our payments on the loan indicated in this application become delinquent, the Lender, its agents, successors and assigns, may, in addition to all their other rights and remedies, report my/our name(s) and account information to a credit reporting agency; (8) ownership of the loan may be transferred to successor or assign of the Lender without notice to me and/or the administration of the loan account may be transferred to an agent, successor or assign of the Lender with prior notice to me; (9) the Lender, its agents, successors and assigns make no representations or warranties, express or implied, to the Borrower(s) regarding the property, the condition of the property, or the value of the property.

Certification: I/We certify that the information provided in this application is true and correct as of the date set forth opposite my/our signature(s) on this application and acknowledge my/our understanding that any intentional or negligent misrepresentation(s) of the information contained in this application may result in civil liability and/or criminal penalties including, but not limited to, fine or imprisonment or both under the provisions of Title 18, United States Code, Section 1001, et seq. and liability for monetary damages to the Lender, its agents, successors and assigns, insurers and any other person who may suffer any loss due to reliance upon any misrepresentation which I/we have made on this application.

| Borrower's Signature | Date | Co-Borrower's Signature | Date |
|---|---|---|---|
| X | 6/24/03 | X | |

## X. INFORMATION FOR GOVERNMENT MONITORING PURPOSES

The following information is requested by the Federal Government for certain types of loans related to a dwelling, in order to monitor the Lender's compliance with equal credit opportunity, fair housing and home mortgage disclosure laws. You are not required to furnish this information, but are encouraged to do so. The law provides that a Lender may neither discriminate on the basis of this information, nor on whether you choose to furnish it. However, if you choose not to furnish it, under Federal regulations this Lender is required to note race and sex on the basis of visual observation or surname. If you do not wish to furnish the above information, please check the box below. (Lender must review the above material to assure that the disclosures satisfy all requirements to which the Lender is subject under applicable state law for the particular type of loan applied for.)

**BORROWER**
I do not wish to furnish this information [ ]
Race/National Origin:
[ ] American Indian or Alaskan Native   [ ] Asian or Pacific Islander   [X] White, not of Hispanic origin
[ ] Black, not of Hispanic origin   [ ] Hispanic
Sex: [X] Female   [ ] Male

**CO-BORROWER**
I do not wish to furnish this information [ ]
Race/National Origin:
[ ] American Indian or Alaskan Native   [ ] Asian or Pacific Islander   [ ] White, not of Hispanic origin
[ ] Black, not of Hispanic origin   [ ] Hispanic
[ ] Other (specify)
Sex: [ ] Female   [ ] Male

| To be Completed by Interviewer<br>This application was taken by: | Interviewer's Name (print or type)<br>DIANA RAYMOND | Name and Address of Interviewer's Employer |
|---|---|---|
| [ ] face-to-face interview | Interviewer's Signature<br>Diana Raymond by UKash | RYLAND MORTGAGE COMPANY<br>255 PINE AVENUE N |
| [ ] by mail | Date | OLDSMAR, FL  34677 |
| [X] by telephone | Interviewer's Phone Number (incl. area code)<br>813-329-7653 | |

42040-21 (0201)   DMS1 6201.03          Page 3 of 4          DOC #:098603 [C06192003]          Fannie Mae Form 1003 10/92<br>Freddie Mac Form 65 10/92

Ocwen (Denova) - Document Production 1398

Jun-24-03   02:20pm   From-                                          T-035   P.014/017   F-876

## Continuation Sheet/Residential Loan Application

|  |  |  |
|---|---|---|
| Use this continuation sheet if you need more space to complete the Residential Loan Application.  Mark B for Borrower  or C for Co-Borrower. | Borrower:  DENISE DENOVA | APP #  ____ 999  Agency Case Number: |
|  | Co-Borrower: | Lender Case Number: |

DECLARATION EXPLANATIONS

DENISE DENOVA

B       DISCHARGED IN 8/97.

I/we fully understand that it is a Federal crime punishable by fine or imprisonment, or both, to knowingly make any false statements concerning any of the above facts as applicable under the provisions of Title 18, United States Code, Section 1001, et seq.

| Borrower's Signature: | Date | Co-Borrower's Signature: | Date |
|---|---|---|---|
| X | 6/24/03 | X | |

Freddie - 21 -(0201)      UHS1 0201.02                    Page 4 of 4          DOC #:098606 [V06112003]  Fannie Mae Form 1003 10/92  Freddie Mac Form 65 10/92

# EXHIBIT 2

| CALLSTARTDT | SEQNUM | CALLID | SERVICE_ID | USER_ID | CALLTYPE | PARAM2 | DIALEDNUM | STATION | QUEUEENDDT | CONNCLEARDT | ANI | CALLACTIONDESC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/12 9:27 AM | 75939835 | 9342 | 1223 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/4/12 1:38 PM | 76207072 | 8116 | 1223 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/5/12 4:52 PM | 76391287 | 7232 | 1223 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/6/12 11:13 AM | 76532839 | 8523 | 583 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/7/12 11:01 AM | 76807868 | 9746 | 583 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/8/12 11:02 AM | 77109256 | 9486 | 583 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/9/12 11:51 AM | 77347252 | 8572 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/10/12 11:07 AM | 77532389 | 7945 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/10/12 1:44 PM | 77580752 | 8921 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/11/12 9:59 AM | 77750327 | 8299 | 1223 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/11/12 2:53 PM | 77854933 | 5899 | 1223 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/12/12 1:04 PM | 77884089 | 6122 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/13/12 11:07 AM | 78042149 | 6028 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/14/12 9:52 AM | 78233284 | 8090 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/14/12 12:46 PM | 78290001 | 8610 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/14/12 4:58 PM | 78351913 | 6028 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/15/12 11:13 AM | 78481142 | 6636 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/16/12 11:05 AM | 78641328 | 9599 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/17/12 11:05 AM | 78808199 | 6253 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/17/12 12:55 PM | 78841849 | 7040 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/18/12 9:00 AM | 78983890 | 6544 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/18/12 12:40 PM | 79034648 | 9694 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/19/12 6:18 PM | 79192376 | 8199 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/20/12 11:04 AM | 79272949 | 6053 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/21/12 11:04 AM | 79474359 | 8764 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/22/12 11:05 AM | 79648882 | 6640 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/23/12 11:04 AM | 79829032 | 7039 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/24/12 11:05 AM | 80023633 | 6090 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/25/12 8:58 AM | 80217092 | 9752 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/25/12 4:58 PM | 80304522 | 9836 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/26/12 12:37 PM | 80329913 | 8541 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/26/12 6:42 PM | 80449962 | 7709 | 1307 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/27/12 11:07 AM | 80557190 | 9504 | 1263 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 2/29/12 10:48 AM | 80948937 | 6312 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/1/12 8:13 AM | 81093580 | 7018 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/3/12 10:03 AM | 55577 | 7325 | 1000454 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/3/12 2:18 PM | 127357 | 8694 | 1000454 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/4/12 1:20 PM | 81500506 | 9905 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/6/12 8:46 AM | 81925175 | 8096 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/6/12 4:37 PM | 82007553 | 9607 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/7/12 8:42 AM | 82104570 | 7060 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/7/12 6:05 PM | 82285639 | 7227 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/11/12 1:29 PM | 82847667 | 8513 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/11/12 5:30 PM | 82919835 | 9691 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |
| 3/12/12 9:23 AM | 83009536 | 6121 | 1381 | | Automated Outbound | ■ 1864 | ■ 0715 | | | | | Hungup |

Ocwen (Denova) Document Production - 0056

| Date/Time | | | | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/12 12:23 PM | 83376723 | 7209 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/15/12 9:58 AM | 83472282 | 8115 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/16/12 8:18 AM | 472840 | 9021 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/18/12 2:15 PM | 669529 | 7384 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/19/12 10:24 AM | 83787930 | 9428 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/20/12 8:29 AM | 844444 | 8551 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/21/12 8:22 AM | 84001636 | 6779 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/21/12 4:40 PM | 958449 | 8047 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/22/12 5:59 PM | 84187430 | 7512 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/23/12 4:09 PM | 84286018 | 9868 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/24/12 11:56 AM | 1187409 | 9378 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/24/12 1:36 PM | 84345908 | 8832 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/25/12 12:53 PM | 1250366 | 8502 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/25/12 8:19 PM | 84396536 | 7037 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/26/12 8:42 AM | 1331753 | 6212 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/26/12 6:51 PM | 1351311 | 7095 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/27/12 8:33 AM | 84581451 | 8653 | 1381 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/28/12 8:14 AM | 1408259 | 7013 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/29/12 8:36 AM | 1491844 | 6122 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/30/12 9:26 AM | 1568934 | 8884 | 1000454 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/31/12 2:08 PM | 85131512 | 7218 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 3/31/12 2:39 PM | 85140852 | 8086 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/1/12 2:14 PM | 1664011 | 9054 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/1/12 2:39 PM | 85221837 | 7471 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/2/12 2:07 PM | 85365596 | 6065 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/2/12 2:38 PM | 1736807 | 6316 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/3/12 10:07 AM | 85455202 | 7034 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/3/12 10:37 AM | 85458747 | 5908 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/4/12 10:08 AM | 85568235 | 7089 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/4/12 10:38 AM | 1886382 | 8805 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/6/12 10:07 AM | 85911924 | 9192 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/6/12 10:38 AM | 85917323 | 5912 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/7/12 10:08 AM | 86068152 | 8085 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/7/12 10:38 AM | 86074815 | 6367 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/9/12 10:07 AM | 86303232 | 6233 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/9/12 10:37 AM | 2300543 | 7794 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/10/12 8:07 PM | 86591344 | 6468 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/10/12 8:38 PM | 86596798 | 7476 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/10/12 8:45 PM | 86599537 | 6051 | 1406 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/11/12 8:07 PM | 86773502 | 7649 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/11/12 8:34 PM | 2564516 | 6033 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/12/12 8:05 PM | 2672057 | 9829 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/12/12 8:37 PM | 86940345 | 6722 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/13/12 8:17 PM | 87096002 | 7658 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/13/12 8:42 PM | 87100499 | 7810 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/15/12 8:03 PM | 2943959 | 7593 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/12 8:33 PM | 2945819 | 9307 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/16/12 8:14 PM | 87508159 | 7248 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/16/12 8:35 PM | 3047896 | 9523 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/17/12 7:56 PM | 87706008 | 8120 | 1406 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/17/12 8:08 PM | 87709947 | 7835 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/17/12 8:38 PM | 87717039 | 6469 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/18/12 8:04 PM | 3222340 | 8602 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/18/12 8:33 PM | 3223738 | 9761 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/19/12 8:08 PM | 87960237 | 6254 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/19/12 8:39 PM | 3296976 | 7214 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/20/12 8:10 PM | 3374209 | 5981 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/20/12 8:38 PM | 3375940 | 7497 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/23/12 8:21 PM | 3536158 | 7073 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/23/12 8:42 PM | 3539449 | 6043 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/24/12 8:09 PM | 88499745 | 8091 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/24/12 8:39 PM | 88503800 | 7816 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/26/12 7:09 PM | 88707736 | 8748 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/26/12 7:40 PM | 88712947 | 9535 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/26/12 8:45 PM | 88724607 | 8428 | 1406 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/27/12 7:09 PM | 88882898 | 7381 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/27/12 7:40 PM | 88886858 | 6872 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/28/12 8:24 AM | 88909770 | 7897 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 4/29/12 1:27 PM | 88989023 | 7757 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/1/12 10:56 AM | 4028839 | 6518 | 1000438 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/3/12 11:16 AM | 4156416 | 9586 | 1000450 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/3/12 8:42 PM | 89604228 | 5957 | 1406 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/4/12 11:11 AM | 89678162 | 6693 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/5/12 8:26 AM | 89776517 | 8907 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/6/12 1:25 PM | 89910722 | 7574 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/7/12 11:10 AM | 90071860 | 8053 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/9/12 8:11 AM | 90325012 | 9165 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/10/12 8:12 AM | 90488982 | 9374 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/11/12 8:09 AM | 90687390 | 8900 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/12/12 9:02 AM | 90871575 | 8683 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/13/12 1:10 PM | 90973110 | 8097 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/14/12 8:12 AM | 91059695 | 6996 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/14/12 8:51 AM | 91267042 | 8798 | 1406 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/15/12 8:21 AM | 5678106 | 9668 | 1000438 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/16/12 11:10 AM | 91527742 | 8323 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/17/12 11:11 AM | 91704858 | 9614 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/17/12 8:32 PM | 91787057 | 9309 | 1406 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/18/12 8:43 AM | 6051971 | 9216 | 1000438 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/19/12 11:16 AM | 91961888 | 7443 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/20/12 1:32 PM | 92021825 | 8512 | 1307 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/21/12 8:25 AM | 6262017 | 7378 | 1000438 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |
| 5/22/12 9:09 AM | 92252871 | 9037 | 1263 | Automated Outbound | ███ | 1864 | ███ | 0715 | | | | Hungup |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/12 9:40 AM | 6397971 | 7365 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/23/12 9:09 AM | 6493997 | 6738 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/23/12 9:40 AM | 6494766 | 7206 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/23/12 8:06 PM | 92516449 | 9894 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/24/12 9:10 AM | 92562058 | 9141 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/24/12 9:40 AM | 92564540 | 7150 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/25/12 9:09 AM | 6699674 | 8045 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/25/12 9:40 AM | 6708311 | 7941 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/26/12 9:10 AM | 6854681 | 6015 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/26/12 9:40 AM | 6857718 | 8924 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/27/12 12:01 PM | 6902847 | 9485 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/28/12 9:10 AM | 93176980 | 7183 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/28/12 9:40 AM | 6992209 | 6650 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/29/12 9:09 AM | 7149795 | 8858 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/29/12 9:40 AM | 93339654 | 9283 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/30/12 9:09 AM | 7261514 | 9770 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/30/12 9:40 AM | 93531413 | 6551 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/31/12 9:09 AM | 7367712 | 7201 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/31/12 9:40 AM | 7370938 | 9980 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 5/31/12 6:18 PM | 93886126 | 9194 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/1/12 8:56 AM | 93965761 | 6700 | 1307 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/1/12 3:36 PM | 7505530 | 9822 | 1000438 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/1/12 5:57 PM | 94128237 | 7422 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/2/12 9:10 AM | 94185741 | 8749 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/2/12 9:41 AM | 94194421 | 9074 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/4/12 9:11 AM | 94440720 | 6012 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/4/12 9:40 AM | 94450721 | 7337 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/5/12 5:11 PM | 95018656 | 6277 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/5/12 5:41 PM | 95027546 | 6336 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/6/12 5:10 PM | 95310673 | 6110 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/6/12 5:41 PM | 95323539 | 6173 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/7/12 5:11 PM | 8318663 | 9768 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/7/12 5:41 PM | 8324909 | 7267 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/8/12 5:11 PM | 95976307 | 7217 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/8/12 5:41 PM | 95990094 | 8244 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/8/12 8:30 PM | 96079170 | 6269 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/10/12 5:13 PM | 96257667 | 6996 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/10/12 5:42 PM | 8923042 | 9947 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/11/12 5:10 PM | 96475081 | 7618 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/11/12 5:41 PM | 96479500 | 7233 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/12/12 6:11 PM | 9405879 | 6826 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/12/12 6:41 PM | 96799364 | 6762 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/13/12 6:12 PM | 9655214 | 7222 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/13/12 6:41 PM | 9674504 | 9818 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/14/12 6:12 PM | 9881519 | 8216 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |
| 6/14/12 6:41 PM | 97340140 | 7681 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | Hungup |

Ocwen (Denova) Document Production - 0059

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/12 6:12 PM | 10054910 | 8626 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/15/12 6:41 PM | 10074323 | 7088 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/17/12 6:13 PM | 10365132 | 9450 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/17/12 6:42 PM | 10377275 | 9267 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/18/12 6:12 PM | 97917352 | 8474 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/18/12 6:42 PM | 97920784 | 7268 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/19/12 6:12 PM | 10802271 | 7860 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/19/12 6:42 PM | 98058070 | 9346 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/20/12 6:12 PM | 98186166 | 9427 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/20/12 6:41 PM | 98200980 | 7641 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/21/12 6:11 PM | 11155917 | 9512 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/21/12 6:42 PM | 98359450 | 9508 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/22/12 6:12 PM | 11342398 | 8215 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/22/12 6:42 PM | 11358450 | 7596 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/24/12 1:14 PM | 98611725 | 6407 | 1307 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/25/12 6:14 PM | 11890640 | 6354 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/25/12 6:43 PM | 11905915 | 8934 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/26/12 1:23 PM | 12013729 | 6643 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/26/12 1:42 PM | 12017465 | 9906 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/27/12 1:12 PM | 98972123 | 6970 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/27/12 1:42 PM | 12229662 | 8038 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/28/12 1:11 PM | 99113309 | 5977 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/28/12 1:42 PM | 99117192 | 9091 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/28/12 8:55 PM | 99205846 | 7024 | 1406 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/29/12 1:12 PM | 12623200 | 6372 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/29/12 1:43 PM | 99258120 | 8112 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/30/12 1:18 PM | 12828760 | 8923 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 6/30/12 1:46 PM | 12837911 | 9493 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/1/12 1:27 PM | 12947169 | 6700 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/1/12 1:53 PM | 99405344 | 7917 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/2/12 1:15 PM | 13178182 | 6513 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/2/12 2:10 PM | 13183853 | 9951 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/3/12 12:12 PM | 99729725 | 8321 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/3/12 12:43 PM | 99746219 | 7711 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/5/12 12:15 PM | 13648129 | 9548 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/5/12 12:42 PM | 100042504 | 7098 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/6/12 12:14 PM | 100278201 | 7609 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/6/12 12:43 PM | 13893880 | 6819 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/7/12 12:30 PM | 14160782 | 7265 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/7/12 12:47 PM | 14164204 | 6436 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/8/12 12:26 PM | 14268282 | 9451 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/8/12 12:46 PM | 14277263 | 6093 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/9/12 12:13 PM | 100645928 | 8058 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/9/12 12:43 PM | 100658415 | 7269 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/10/12 12:13 PM | 14728930 | 6403 | 1000450 | Automated Outbound | | 1864 | | 0715 | | | Hungup |
| 7/10/12 12:43 PM | 100873950 | 7771 | 1263 | Automated Outbound | | 1864 | | 0715 | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/12 12:13 PM | 101026349 | 6235 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/11/12 12:43 PM | 101031095 | 6173 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/12/12 12:14 PM | 101210636 | 7824 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/12/12 12:43 PM | 15059686 | 9346 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/13/12 12:13 PM | 15217477 | 8532 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/13/12 12:43 PM | 15226661 | 8705 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/14/12 2:06 PM | 15371985 | 8809 | 1000438 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/15/12 12:33 PM | 101518610 | 8651 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/15/12 12:45 PM | 15445338 | 8775 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/16/12 12:13 PM | 15625157 | 7346 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/16/12 12:43 PM | 101630880 | 7666 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/17/12 12:13 PM | 15801542 | 8711 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/17/12 12:43 PM | 101772344 | 7117 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/18/12 8:57 AM | 101890512 | 8409 | 1307 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/18/12 7:34 PM | 16002865 | 7852 | 1000438 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/19/12 4:14 PM | 102078112 | 7059 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/19/12 4:43 PM | 16127989 | 8670 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/20/12 3:33 PM | 102224498 | 6345 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/20/12 4:13 PM | 16247491 | 6138 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/20/12 4:43 PM | 16252938 | 6879 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/21/12 4:14 PM | 16329805 | 7982 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/21/12 4:44 PM | 102334255 | 5979 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/22/12 4:13 PM | 16375565 | 6419 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/22/12 4:43 PM | 16378510 | 9293 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/23/12 4:13 PM | 102405566 | 9224 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/23/12 4:43 PM | 102409703 | 8313 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/24/12 3:13 PM | 16487579 | 8336 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/24/12 3:43 PM | 16491153 | 7119 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/25/12 3:13 PM | 102714982 | 9446 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/25/12 3:43 PM | 16585877 | 6032 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/26/12 3:13 PM | 16677685 | 7826 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/26/12 3:44 PM | 16681251 | 6690 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/26/12 5:10 PM | 102920508 | 6640 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/27/12 3:13 PM | 16766752 | 9671 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/27/12 3:43 PM | 103085524 | 8323 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/28/12 3:13 PM | 16862548 | 6827 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/28/12 3:44 PM | 16866850 | 6853 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/29/12 3:20 PM | 103254448 | 9299 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/29/12 3:48 PM | 16935596 | 7514 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/30/12 3:15 PM | 103392445 | 7570 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/30/12 3:44 PM | 103396831 | 6887 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/31/12 3:14 PM | 17140627 | 8575 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 7/31/12 3:44 PM | 17145380 | 8332 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 8/1/12 3:13 PM | 103682708 | 8895 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 8/1/12 3:44 PM | 17257381 | 9294 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 8/2/12 3:14 PM | 103874448 | 9984 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/12 3:44 PM | 103882145 | 8880 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/3/12 3:14 PM | 17545671 | 7877 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/3/12 3:44 PM | 17550831 | 8263 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/4/12 3:27 PM | 17712636 | 6443 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/4/12 3:48 PM | 17716287 | 9974 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/4/12 4:49 PM | 104276427 | 7444 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/5/12 3:31 PM | 17811294 | 8481 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/5/12 3:50 PM | 17814569 | 7593 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/5/12 5:20 PM | 104324630 | 8234 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/6/12 3:14 PM | 104469118 | 6813 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/6/12 3:44 PM | 17950832 | 9902 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/7/12 2:14 PM | 18089781 | 8564 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/7/12 2:44 PM | 18095039 | 9057 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/8/12 12:55 PM | 104808994 | 8824 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/8/12 2:02 PM | 18256226 | 6566 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/8/12 2:32 PM | 104860945 | 9726 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/8/12 5:17 PM | 104906960 | 7405 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/9/12 2:02 PM | 105070792 | 6887 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/9/12 2:31 PM | 18439921 | 9655 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/10/12 2:02 PM | 18599789 | 6143 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/10/12 2:32 PM | 18604973 | 6568 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/10/12 8:21 PM | 105317129 | 8368 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/11/12 8:48 AM | 105326809 | 8988 | 1307 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/11/12 2:35 PM | 18768315 | 9885 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/12/12 1:07 PM | 18819894 | 5954 | 1000438 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/12/12 2:43 PM | 18845275 | 6468 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/13/12 2:02 PM | 18982260 | 7409 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/13/12 2:32 PM | 105625402 | 6894 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/14/12 8:52 AM | 19074894 | 8587 | 1000438 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/14/12 5:00 PM | 105815032 | 8909 | 1307 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/15/12 2:02 PM | 105989934 | 8570 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/15/12 2:32 PM | 105995339 | 9143 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/15/12 8:47 PM | 106072858 | 8799 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/16/12 2:01 PM | 106172779 | 5960 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/16/12 2:32 PM | 19408386 | 7075 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/16/12 6:27 PM | 106256335 | 9058 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/17/12 2:02 PM | 19525664 | 7070 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/17/12 2:32 PM | 106376246 | 9010 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/17/12 3:59 PM | 106418307 | 8529 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/18/12 2:04 PM | 106549300 | 6585 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/18/12 2:32 PM | 106553410 | 6422 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/18/12 3:40 PM | 106572554 | 8863 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/19/12 2:06 PM | 19724339 | 7462 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/19/12 2:34 PM | 106652504 | 8316 | 1263 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/19/12 5:17 PM | 106682680 | 9362 | 1406 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |
| 8/20/12 2:03 PM | 19837148 | 7836 | 1000450 | Automated Outbound | ██ | 1864 | ██ | 0715 | | | Hungup |

Ocwen (Denova) Document Production - 0062

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/12 2:32 PM | 106816298 | 8344 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/20/12 5:02 PM | 106850269 | 6381 | 1406 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/21/12 4:02 PM | 107019490 | 9027 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/21/12 4:32 PM | 107027840 | 8673 | 1406 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/21/12 4:32 PM | 107028976 | 9791 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/22/12 2:52 PM | 107216403 | 7883 | 1406 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/22/12 4:03 PM | 107256691 | 6138 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/22/12 4:32 PM | 107260852 | 9792 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/23/12 4:03 PM | 107406615 | 9816 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/23/12 4:32 PM | 20214729 | 9149 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/24/12 4:06 PM | 107567765 | 7201 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/24/12 4:35 PM | 107572925 | 7627 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/25/12 1:24 PM | 107679879 | 7191 | 1406 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/25/12 4:04 PM | 20474052 | 8431 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/25/12 4:33 PM | 107716792 | 6118 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/26/12 2:08 PM | 20532168 | 7509 | 1000438 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/26/12 4:23 PM | 107799108 | 8585 | 1406 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/26/12 4:41 PM | 20565742 | 7838 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/26/12 5:43 PM | 107817704 | 6466 | 1307 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/27/12 4:11 PM | 20691937 | 8762 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/27/12 4:36 PM | 20693888 | 9820 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/28/12 10:03 AM | 20751990 | 5978 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/28/12 10:33 AM | 108051824 | 9061 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/29/12 10:02 AM | 108225617 | 6678 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/29/12 10:33 AM | 108230514 | 6974 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/30/12 10:03 AM | 20947250 | 9031 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/30/12 10:33 AM | 108377831 | 9229 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/30/12 2:32 PM | 108454686 | 7345 | 1462 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/31/12 10:03 AM | 21059896 | 8408 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/31/12 10:32 AM | 21063417 | 6820 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 8/31/12 7:19 PM | 108667626 | 9075 | 1406 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/1/12 10:14 AM | 21161995 | 6943 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/1/12 10:44 AM | 21166550 | 6963 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/3/12 10:15 AM | 108873503 | 6495 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/3/12 10:38 AM | 21377640 | 8922 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/4/12 11:31 AM | 109119411 | 7296 | 1462 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/4/12 3:02 PM | 109193892 | 6889 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/4/12 3:33 PM | 21557070 | 6187 | 1000450 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/5/12 3:03 PM | 109381024 | 6529 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/5/12 3:33 PM | 109401129 | 9748 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/5/12 3:50 PM | 109413532 | 9562 | 1462 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/6/12 3:04 PM | 109631283 | 6474 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/6/12 3:33 PM | 109646929 | 9279 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/6/12 4:50 PM | 109687797 | 7869 | 1462 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/7/12 3:03 PM | 109861056 | 6633 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |
| 9/7/12 3:34 PM | 109877547 | 6225 | 1263 | Automated Outbound | ▇ | 1864 | ▇ | 0715 | | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/12 4:23 PM | 109903449 | 6713 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/9/12 6:00 PM | 110186341 | 6275 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/11/12 8:08 AM | 22381589 | 8892 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/11/12 8:37 AM | 110442695 | 7936 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/12/12 8:04 AM | 110611899 | 8658 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/12/12 8:35 AM | 22507380 | 5933 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/12/12 11:43 AM | 110689212 | 9177 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/13/12 8:07 AM | 22631174 | 9620 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/13/12 8:38 AM | 22637581 | 7651 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/13/12 4:40 PM | 110948378 | 7199 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/14/12 8:07 AM | 111009662 | 6999 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/14/12 8:38 AM | 22772035 | 8154 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/15/12 8:07 AM | 111183434 | 7232 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/15/12 8:34 AM | 111191760 | 7252 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/16/12 11:55 AM | 111312223 | 8710 | 1307 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/16/12 4:55 PM | 111386101 | 7138 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/17/12 8:05 AM | 23111909 | 7228 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/17/12 8:38 AM | 23118366 | 9335 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/18/12 9:16 AM | 111584552 | 6218 | 1307 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/18/12 1:07 PM | 111672814 | 8548 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/19/12 10:05 AM | 23371331 | 9415 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/19/12 10:34 AM | 23374818 | 8343 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/20/12 10:04 AM | 111892333 | 9761 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/20/12 10:34 AM | 111896051 | 8936 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/21/12 10:08 AM | 23586383 | 8030 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/21/12 10:35 AM | 112065343 | 5921 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/21/12 6:03 PM | 112213453 | 6407 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/22/12 10:04 AM | 23749984 | 8565 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/22/12 10:34 AM | 23754327 | 8629 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/22/12 12:57 PM | 112305886 | 8575 | 1406 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/23/12 10:08 AM | 23836726 | 9854 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/23/12 10:38 AM | 23839441 | 8416 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/24/12 10:08 AM | 112496199 | 8436 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/24/12 10:37 AM | 112507947 | 7314 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/25/12 2:04 PM | 112762644 | 6433 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/25/12 2:34 PM | 112767866 | 6808 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/26/12 2:04 PM | 112957336 | 7207 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/26/12 2:34 PM | 112962186 | 7291 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/27/12 2:09 PM | 24291657 | 8614 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/27/12 2:37 PM | 113165393 | 8124 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/28/12 2:06 PM | 113330955 | 6659 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/28/12 2:35 PM | 113335519 | 6326 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/29/12 2:08 PM | 113457894 | 6017 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/29/12 2:35 PM | 24542272 | 9681 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/30/12 2:13 PM | 24617180 | 6788 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 9/30/12 2:39 PM | 24621278 | 6638 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |

| Date/Time | | | | Type | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/12 2:11 PM | 24716247 | 7881 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/1/12 2:36 PM | 24721100 | 7868 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/2/2 2:11 PM | 24839678 | 6762 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/2/12 2:37 PM | 24848018 | 6295 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/3/12 2:06 PM | 114103577 | 7373 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/3/12 2:35 PM | 24985562 | 6054 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/3/12 5:49 PM | 114185847 | 7119 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/4/12 9:09 AM | 25067749 | 7454 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/4/12 9:37 AM | 114234844 | 7401 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/5/12 9:11 AM | 114386691 | 7106 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/5/12 9:38 AM | 114394861 | 6692 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/5/12 5:05 PM | 114541124 | 8578 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/6/12 9:10 AM | 25360362 | 8574 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/6/12 9:38 AM | 25373442 | 9260 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/7/12 9:46 AM | 25475634 | 9059 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/8/12 9:10 AM | 25655632 | 6099 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/8/12 9:39 AM | 114889699 | 6291 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/9/12 9:05 AM | 115061027 | 6033 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/9/12 9:35 AM | 115068960 | 9516 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/9/12 4:04 PM | 115187602 | 9174 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/10/12 9:08 AM | 25890143 | 9132 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/10/12 9:37 AM | 115294974 | 7480 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/10/12 3:10 PM | 115409846 | 8687 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/11/12 9:09 AM | 26029893 | 8331 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/11/12 9:38 AM | 115529576 | 6691 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/11/12 5:21 PM | 115696562 | 8352 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/12/12 9:08 AM | 26149192 | 7509 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/12/12 9:36 AM | 115779284 | 8813 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/13/12 9:08 AM | 115967089 | 6046 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/13/12 9:37 AM | 26281544 | 6720 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/14/12 12:50 PM | 116113613 | 7597 | 1307 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/14/12 6:56 PM | 116245835 | 6926 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/15/12 9:07 AM | 26479659 | 6460 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/15/12 9:38 AM | 116292838 | 5929 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/15/12 5:22 PM | 116437592 | 7997 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/16/12 1:06 PM | 26659013 | 9748 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/17/12 1:05 PM | 26782289 | 6642 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/17/12 1:35 PM | 116733760 | 7723 | 1263 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/17/12 3:44 PM | 116761021 | 7459 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/18/12 1:06 PM | 26918112 | 7533 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/18/12 1:37 PM | 26919545 | 8334 | 1000450 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/19/12 1:09 PM | 27070805 | 8695 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/19/12 1:37 PM | 117096177 | 9147 | 1261 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/19/12 4:32 PM | 117150786 | 7037 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/20/12 1:24 PM | 27222034 | 9676 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |
| 10/20/12 4:59 PM | 117335088 | 8729 | 1462 | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | Hungup |

| Date/Time | ID | | | Name | Type | | | | Code | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/12 3:28 PM | 117409886 | 5907 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/21/12 7:46 PM | 27369416 | 9974 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/22/12 1:25 PM | 27407757 | 9752 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/22/12 6:59 PM | 117600415 | 6050 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/23/12 10:27 AM | 27546084 | 6731 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/23/12 5:33 PM | 117741396 | 8293 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/24/12 10:22 AM | 27657422 | 7761 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/24/12 5:16 PM | 117915406 | 6732 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/25/12 10:24 AM | 27787689 | 8081 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/25/12 7:15 PM | 118097688 | 7895 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/26/12 10:22 AM | 118127954 | 6623 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/27/12 8:53 AM | 118289428 | 7900 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/28/12 1:40 PM | 28092082 | 9275 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/28/12 7:21 PM | 118518571 | 9471 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/29/12 12:04 PM | 118564147 | 9180 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/30/12 1:00 PM | 118719273 | 9768 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/30/12 1:20 PM | 118728970 | 6652 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/30/12 1:38 PM | 118735339 | 8428 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 10/31/12 2:25 PM | 118887516 | 6070 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/1/12 12:14 PM | 119028384 | 7492 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/1/12 1:54 PM | 119057575 | 9375 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/2/12 1:41 PM | 28527570 | 9795 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/2/12 3:25 PM | 119238131 | 7020 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/3/12 1:23 PM | 119372534 | 6064 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/3/12 1:46 PM | 119382624 | 7776 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/4/12 5:22 PM | 119535386 | 7465 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/5/12 1:20 PM | 119627846 | 5952 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/5/12 1:41 PM | 119637994 | 7424 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/5/12 5:48 PM | 119723808 | 9751 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/6/12 8:10 AM | 119785887 | 7433 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/6/12 2:15 PM | 119872953 | 6434 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/7/12 8:19 AM | 119949999 | 8022 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/7/12 4:48 PM | 120027782 | 7467 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/8/12 8:17 AM | 120078240 | 9814 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/8/12 6:50 PM | 120205590 | 8100 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/8/12 8:46 PM | 29184090 | 7830 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/9/12 8:13 AM | 29193020 | 7824 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/9/12 5:19 PM | 120324401 | 9310 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/9/12 7:49 PM | 29281473 | 7456 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/10/12 8:04 AM | 29299010 | 6752 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/11/12 4:00 PM | 29450074 | 7318 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 11/11/12 4:49 PM | 120609600 | 9334 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 0715 | | | | | Hungup |
| 4/16/13 10:23 AM | 139224951 | 6047 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/17/13 10:20 AM | 44667170 | 7611 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/17/13 1:34 PM | 139450337 | 7108 | 1462 | rahmanri | Automated Outbound | ■ | 1864 | ■ | 1160 | 68577 | 4/17/13 1:34 PM | 4/17/13 1:35 PM | | Answered |
| 4/18/13 11:20 AM | 44801849 | 8999 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |

Ocwen (Denova) Document Production - 0066

| Date/Time | ID | | | Name | Type | | | | | | Start | End | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/13 1:44 PM | 44845777 | 7643 | 1000585 | manjreas | Automated Outbound | ■ | 1864 | ■ | 1160 | 69857 | 4/18/13 1:44 PM | 4/18/13 1:45 PM | | Answered |
| 4/18/13 4:48 PM | 139669346 | 7646 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/19/13 10:37 AM | 44955979 | 9960 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/19/13 1:22 PM | 139810481 | 7290 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/19/13 3:29 PM | 139855637 | 6295 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/19/13 4:48 PM | 45073595 | 9524 | 1000585 | gollakir | Automated Outbound | ■ | 1864 | ■ | 1160 | 68784 | 4/19/13 4:48 PM | 4/19/13 4:50 PM | | Answered |
| 4/26/13 11:30 AM | 140987109 | 8877 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/26/13 4:10 PM | 46693448 | 7734 | 1000585 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/13 7:57 PM | 46756408 | 8113 | 1000585 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/27/13 12:09 PM | 46818240 | 9179 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/28/13 10:28 AM | 141225900 | 7110 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/13 5:50 PM | 141400782 | 8051 | 1462 | acharyav | Automated Outbound | ■ | 1864 | ■ | 1160 | 69922 | 4/28/13 5:50 PM | 4/28/13 5:50 PM | | Answered |
| 4/28/13 6:11 PM | 46971282 | 7814 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/29/13 10:36 AM | 141512722 | 8526 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 4/29/13 1:42 PM | 47026154 | 7712 | 1000585 | viswamvi | Automated Outbound | ■ | 1864 | ■ | 1160 | 68126 | 4/29/13 1:43 PM | 4/29/13 1:44 PM | | Answered |
| 4/30/13 10:57 AM | 47083470 | 6027 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/30/13 2:50 PM | 47128893 | 6350 | 1000585 | trivedro | Automated Outbound | ■ | 1864 | ■ | 1160 | 68073 | 4/30/13 2:50 PM | 4/30/13 2:50 PM | | Answered |
| 5/1/13 10:41 AM | 47193214 | 6449 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/1/13 1:44 PM | 142100305 | 9637 | 1462 | nairrake | Automated Outbound | ■ | 1864 | ■ | 1160 | 490227 | 5/1/13 1:44 PM | 5/1/13 1:46 PM | | Answered |
| 5/1/13 4:44 PM | 142151921 | 8354 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/2/13 10:11 AM | 142238267 | 6195 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/2/13 12:40 PM | 47404311 | 9870 | 1000585 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/2/13 3:44 PM | 47445500 | 8182 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/2/13 3:56 PM | 142339452 | 9205 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/3/13 10:07 AM | 47545980 | 8564 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/3/13 12:52 PM | 142483903 | 9941 | 1462 | shahujwa | Automated Outbound | ■ | 1864 | ■ | 1160 | 67874 | 5/3/13 12:52 PM | 5/3/13 12:53 PM | | Answered |
| 5/3/13 2:26 PM | 47613541 | 6555 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/4/13 1:08 PM | 47741869 | 7983 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/5/13 11:57 AM | 47796676 | 7231 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/5/13 5:25 PM | 47859724 | 6808 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/6/13 12:39 PM | 142878424 | 9103 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/7/13 10:45 AM | 143007939 | 9713 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/7/13 2:17 PM | 143072341 | 8617 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/7/13 3:55 PM | 48151611 | 7292 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/7/13 7:29 PM | 143152262 | 9020 | 1462 | rajannpr | Automated Outbound | ■ | 1864 | ■ | 1160 | 65394 | 5/7/13 7:29 PM | 5/7/13 7:30 PM | | Answered |
| 5/8/13 10:22 AM | 48264716 | 7997 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/8/13 1:37 PM | 143274380 | 8866 | 1462 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/8/13 2:52 PM | 48337783 | 7283 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/8/13 5:48 PM | 48406776 | 9611 | 1000585 | babuprak | Automated Outbound | ■ | 1864 | ■ | 1160 | 65299 | 5/8/13 5:49 PM | 5/8/13 5:49 PM | | Answered |
| 5/9/13 10:12 AM | 48490086 | 9226 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 5/9/13 12:34 PM | 143508532 | 6421 | 1462 | asharbee | Automated Outbound | ■ | 1864 | ■ | 1160 | 67898 | 5/9/13 12:34 PM | 5/9/13 12:34 PM | | Answered |
| 5/9/13 1:49 PM | 48549495 | 9029 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/10/13 10:12 AM | 143706123 | 9572 | 1308 | jadharav | Automated Outbound | ■ | 1864 | ■ | 1160 | 490970 | 5/10/13 10:13 AM | 5/10/13 10:13 AM | | Answered |
| 5/10/13 12:03 PM | 143772708 | 6178 | 1462 | bharatak | Automated Outbound | ■ | 1864 | ■ | 1160 | 69917 | 5/10/13 12:04 PM | 5/10/13 12:04 PM | | Answered |
| 5/11/13 4:59 PM | 48949797 | 8122 | 1000439 | rodrigri | Automated Outbound | ■ | 1864 | ■ | 1160 | 64883 | 5/11/13 4:59 PM | 5/11/13 5:00 PM | | Answered |
| 5/12/13 11:13 AM | 48976956 | 8458 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |

| Date/Time | ID | Num | Num | Name | Type | | 1864 | | 1160 | Ref | Time 1 | Time 2 | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/13 1:34 PM | 144074203 | 7489 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/13/13 11:44 AM | 144225045 | 9716 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/13/13 2:49 PM | 144276672 | 7841 | 1462 | farooque | Automated Outbound | | 1864 | | 1160 | 68710 | 5/13/13 2:50 PM | 5/13/13 2:50 PM | | Answered |
| 5/13/13 7:34 PM | 49272307 | 5934 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/14/13 10:24 AM | 49333440 | 8259 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/14/13 12:59 PM | 144430879 | 7708 | 1462 | ancheril | Automated Outbound | | 1864 | | 1160 | 68186 | 5/14/13 12:59 PM | 5/14/13 1:00 PM | | Answered |
| 5/14/13 4:31 PM | 144471466 | 6596 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/15/13 10:16 AM | 49515903 | 9488 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/15/13 2:05 PM | 49571195 | 6538 | 1000585 | khanandr | Automated Outbound | | 1864 | | 1160 | 68862 | 5/15/13 2:05 PM | 5/15/13 2:05 PM | | Answered |
| 5/15/13 7:14 PM | 144672946 | 9640 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/16/13 10:15 AM | 144734810 | 9757 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/16/13 4:52 PM | 49818522 | 8467 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/16/13 4:59 PM | 49822721 | 8170 | 1000585 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/17/13 10:07 AM | 144878706 | 6357 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/17/13 2:38 PM | 49971315 | 6512 | 1000585 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/17/13 5:50 PM | 50022196 | 6819 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/18/13 11:42 AM | 145032127 | 9206 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/19/13 12:28 PM | 50194335 | 9731 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/19/13 4:12 PM | 145164839 | 7012 | 1462 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/20/13 11:24 AM | 145250492 | 7447 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/20/13 2:23 PM | 145317910 | 6268 | 1462 | bukharif | Automated Outbound | | 1864 | | 1160 | 67915 | 5/20/13 2:23 PM | 5/20/13 2:23 PM | | Answered |
| 5/20/13 3:54 PM | 145351504 | 6946 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/21/13 8:58 AM | 145477505 | 7305 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/21/13 3:34 PM | 50590649 | 7175 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/22/13 10:51 AM | 145763418 | 7517 | 1308 | khanfarz | Automated Outbound | | 1864 | | 1160 | 490159 | 5/22/13 10:51 AM | 5/22/13 10:52 AM | | Answered |
| 5/22/13 2:24 PM | 50758868 | 6010 | 1000585 | waghmare | Automated Outbound | | 1864 | | 1160 | 67006 | 5/22/13 2:24 PM | 5/22/13 2:25 PM | | Answered |
| 5/23/13 8:46 AM | 146031268 | 6272 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/23/13 3:09 PM | 146125705 | 6890 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/24/13 8:19 AM | 146289504 | 8556 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/24/13 3:04 PM | 51119494 | 6595 | 1000585 | singbhan | Automated Outbound | | 1864 | | 1160 | 64209 | 5/24/13 3:04 PM | 5/24/13 3:05 PM | | Answered |
| 5/24/13 4:21 PM | 146427423 | 8572 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/25/13 8:39 AM | 146555604 | 6742 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/25/13 2:27 PM | 146658366 | 7345 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/26/13 12:54 PM | 51352493 | 7014 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/26/13 4:00 PM | 146865451 | 8391 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/27/13 9:29 AM | 51432207 | 5922 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/27/13 2:26 PM | 51476356 | 6710 | 1000585 | gutterso | Automated Outbound | | 1864 | | 1160 | 68091 | 5/27/13 2:29 PM | 5/27/13 2:29 PM | | Answered |
| 5/27/13 2:42 PM | 51478962 | 9232 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/28/13 8:37 AM | 51561907 | 7074 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/28/13 4:28 PM | 147324206 | 9196 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/29/13 9:26 AM | 147403440 | 7654 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/29/13 2:29 PM | 147473760 | 8001 | 1462 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/29/13 4:22 PM | 51766285 | 9367 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/30/13 9:30 AM | 147593959 | 6020 | 1261 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 5/30/13 1:35 PM | 51880355 | 6710 | 1000451 | | Automated Outbound | | 1864 | | 1160 | | | | | Played Message |
| 5/30/13 4:04 PM | 51904353 | 9191 | 1000585 | iyersuni | Automated Outbound | | 1864 | | 1160 | 490270 | 5/30/13 4:05 PM | 5/30/13 4:05 PM | | Answered |

| Date/Time | | | | | Type | | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/13 8:49 AM | 51976183 | 8552 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 5/31/13 2:54 PM | 52042366 | 7199 | 1000585 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 5/31/13 3:42 PM | 52062181 | 7176 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/1/13 8:41 AM | 147973524 | 8988 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/1/13 4:25 PM | 148083207 | 9008 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/2/13 10:43 AM | 148148572 | 5920 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/2/13 1:51 PM | 148227729 | 6185 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/2/13 1:52 PM | 148228325 | 6774 | 1462 | sayesali | Automated Outbound | ██ | 1864 | ██ | 1160 | 67876 | 6/2/13 1:52 PM | 6/2/13 1:52 PM | | Answered |
| 6/3/13 8:45 AM | 148352972 | 8904 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/4/13 8:33 AM | 52341948 | 5980 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/4/13 1:32 PM | 52399769 | 6373 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/5/13 9:30 AM | 148627630 | 6452 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/5/13 2:54 PM | 148675774 | 6867 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/6/13 9:43 AM | 148787721 | 8486 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/7/13 8:34 AM | 148933721 | 8406 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/7/13 7:50 PM | 149076973 | 7947 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/8/13 8:49 AM | 149252068 | 7782 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/10/13 8:50 AM | 149500274 | 8072 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/10/13 5:20 PM | 149615236 | 9493 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/11/13 10:20 AM | 149731371 | 7711 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/11/13 6:14 PM | 53205180 | 6860 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/12/13 10:48 AM | 149900851 | 7909 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/12/13 4:12 PM | 149958177 | 7775 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/13/13 8:54 AM | 53373134 | 7102 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/14/13 8:34 AM | 150183907 | 8756 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/14/13 3:40 PM | 150266562 | 7068 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/15/13 1:53 PM | 150379123 | 6851 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/16/13 4:51 PM | 150538947 | 8289 | 1308 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/17/13 8:41 AM | 53732962 | 8040 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/17/13 4:55 PM | 150709496 | 7100 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/18/13 8:34 AM | 53874146 | 9597 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/18/13 5:11 PM | 53960517 | 7758 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/19/13 9:22 AM | 151008880 | 8044 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/19/13 5:17 PM | 54104744 | 6755 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/20/13 8:47 AM | 151210341 | 8922 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/20/13 5:13 PM | 54246878 | 8733 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/21/13 8:22 AM | 54294059 | 6220 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/22/13 8:43 AM | 151576746 | 6837 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/22/13 3:56 PM | 151689733 | 9376 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/23/13 2:54 PM | 151795061 | 9059 | 1308 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/24/13 8:30 AM | 151873883 | 7775 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/25/13 8:33 AM | 54795791 | 6072 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/26/13 8:56 AM | 54939201 | 6201 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/26/13 4:15 PM | 55012158 | 9417 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Played Message |
| 6/27/13 9:19 AM | 152489158 | 8501 | 1261 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |
| 6/27/13 4:35 PM | 55143632 | 9491 | 1000451 | | Automated Outbound | ██ | 1864 | ██ | 1160 | | | | | Hungup |

Ocwen (Denova) Document Production - 0069

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/13 8:21 AM | 55197075 | 6419 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 6/28/13 6:10 PM | 152741353 | 9390 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 6/29/13 8:36 AM | 152806225 | 7651 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 6/30/13 3:03 PM | 55413309 | 6933 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/1/13 8:51 AM | 152959210 | 7302 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/1/13 5:02 PM | 55540282 | 9101 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/2/13 8:32 AM | 55568823 | 9519 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/2/13 5:40 PM | 55639453 | 8113 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/3/13 9:22 AM | 55682288 | 7587 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/3/13 3:48 PM | 153281275 | 8219 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/5/13 8:45 AM | 55798775 | 9545 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/5/13 4:02 PM | 55861520 | 6060 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/6/13 9:43 AM | 153482168 | 6519 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/6/13 4:18 PM | 56021824 | 9494 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/8/13 12:05 PM | 153696595 | 6591 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/8/13 7:45 PM | 56204212 | 8029 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/9/13 9:28 AM | 56244080 | 6115 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/9/13 4:36 PM | 153933510 | 8300 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/10/13 8:59 AM | 56367982 | 7196 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/10/13 2:47 PM | 154119994 | 8650 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/11/13 8:55 AM | 56528505 | 9810 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/12/13 8:44 AM | 154382465 | 8175 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/12/13 4:48 PM | 56715622 | 6150 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/13/13 8:45 AM | 154559695 | 9594 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/13/13 3:17 PM | 56859415 | 7153 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/14/13 1:56 PM | 154724528 | 7795 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/15/13 8:43 AM | 57014515 | 7962 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/16/13 8:39 AM | 154962339 | 8803 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/16/13 2:54 PM | 155037367 | 9766 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/16/13 6:11 PM | 155086093 | 7302 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/17/13 9:21 AM | 155158858 | 6674 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/17/13 6:26 PM | 57373283 | 9518 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/18/13 9:41 AM | 57427873 | 9847 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/19/13 8:38 AM | 155454575 | 8481 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/19/13 5:55 PM | 155570351 | 6006 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/20/13 8:32 AM | 57738529 | 6890 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/20/13 3:31 PM | 57854379 | 7336 | 1000451 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/21/13 6:43 PM | 155811326 | 7415 | 1308 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/22/13 8:58 AM | 155838966 | 8620 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/23/13 9:35 AM | 156026877 | 9589 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/23/13 5:13 PM | 156144632 | 6593 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/24/13 9:41 AM | 156266352 | 6422 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/25/13 9:47 AM | 156482152 | 6601 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/25/13 4:58 PM | 156607913 | 9674 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Played Message |
| 7/26/13 8:59 AM | 156699023 | 7465 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 7/26/13 5:06 PM | 156850768 | 9844 | 1261 | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |

| Date/Time | | | | | | | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/13 8:51 AM | 156915180 | 7229 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/27/13 3:13 PM | 157023750 | 8943 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/28/13 2:10 PM | 157130803 | 9671 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/28/13 7:29 PM | 157236081 | 6778 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/29/13 8:53 AM | 157272902 | 9126 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/29/13 5:44 PM | 157400495 | 5910 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/30/13 8:56 AM | 157474508 | 7125 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/30/13 5:41 PM | 157600712 | 8364 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/31/13 9:45 AM | 157700108 | 9190 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 7/31/13 5:23 PM | 157812834 | 6013 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/1/13 10:10 AM | 157913594 | 8604 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/1/13 7:42 PM | 158049893 | 8468 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/2/13 11:54 AM | 158128020 | 7586 | 1308 | nagekaru | Automated Outbound | ■ | 1864 | ■ | 1160 | 490295 | 8/2/13 11:54 AM | 8/2/13 11:56 AM | | Answered |
| 8/3/13 8:46 AM | 59054330 | 8763 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/3/13 4:41 PM | 158248009 | 9179 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/4/13 1:34 PM | 59177541 | 9330 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/4/13 8:46 PM | 59239533 | 7368 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/5/13 8:42 AM | 59245704 | 8259 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/5/13 4:42 PM | 59323062 | 9177 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/6/13 10:58 AM | 59368435 | 9797 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/6/13 5:12 PM | 158566174 | 8207 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/7/13 12:39 PM | 158664677 | 7182 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/8/13 12:12 PM | 158775046 | 8911 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/9/13 8:33 AM | 158920313 | 6146 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/9/13 5:27 PM | 159031103 | 6786 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/10/13 1:45 PM | 159122389 | 7482 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/11/13 11:19 AM | 60092750 | 6440 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/11/13 5:22 PM | 60204383 | 9167 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/12/13 8:40 AM | 60265701 | 8682 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/12/13 7:57 PM | 60415607 | 6354 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/13/13 8:49 AM | 159504135 | 9836 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/13/13 4:42 PM | 159594350 | 6715 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/14/13 1:53 PM | 159718731 | 7339 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/14/13 4:53 PM | 60704171 | 6533 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/15/13 11:45 AM | 159861608 | 6385 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/15/13 7:22 PM | 60864018 | 6087 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/16/13 8:34 AM | 60895916 | 7717 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/16/13 2:18 PM | 60969672 | 8970 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/16/13 3:59 PM | 160099740 | 7999 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/17/13 8:29 AM | 61070472 | 9772 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/18/13 3:54 PM | 160343988 | 6157 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/19/13 9:00 AM | 160393190 | 7146 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/19/13 6:38 PM | 61441330 | 7772 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/20/13 11:31 AM | 61512782 | 8127 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/20/13 4:05 PM | 160706315 | 6055 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/21/13 12:26 PM | 61755439 | 8540 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |

Ocwen (Denova) Document Production - 0071

| Date/Time | Num1 | Num2 | Num3 | Name | Type | | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/13 6:29 PM | 61847143 | 6324 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/22/13 3:52 PM | 161089827 | 8676 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/22/13 6:30 PM | 62059540 | 9607 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/23/13 3:34 PM | 62223329 | 9597 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/23/13 7:28 PM | 161352073 | 7083 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/24/13 3:25 PM | 62386918 | 9519 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | 8/24/13 3:25 PM | | | Abandoned By Switch |
| 8/25/13 1:44 PM | 62488331 | 9323 | 1000439 | langleys | Automated Outbound | ■ | 1864 | ■ | 1160 | 490236 | 8/25/13 1:44 PM | 8/25/13 1:45 PM | | Answered |
| 8/26/13 3:18 PM | 161710800 | 8142 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/27/13 2:14 PM | 62823038 | 6000 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/27/13 7:56 PM | 161911326 | 8782 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/28/13 7:20 PM | 63030827 | 7413 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/28/13 7:40 PM | 63034308 | 6433 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/29/13 3:35 PM | 63136459 | 5964 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/29/13 7:55 PM | 63184383 | 8355 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/30/13 3:10 PM | 162348929 | 6813 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/30/13 8:43 PM | 63343523 | 6209 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 8/31/13 8:32 AM | 63358129 | 6410 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/1/13 4:29 PM | 63467757 | 8303 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/2/13 3:29 PM | 63594687 | 9499 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/2/13 6:48 PM | 63607599 | 8525 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/5/13 7:28 PM | 63851622 | 7776 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/7/13 8:21 AM | 163028172 | 9675 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/8/13 2:23 PM | 64130951 | 9041 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/11/13 3:37 PM | 163623341 | 6526 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/13/13 7:19 PM | 163933871 | 6106 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/14/13 8:22 AM | 64793179 | 6291 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/15/13 5:05 PM | 164116396 | 7015 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/17/13 8:23 PM | 164340952 | 6265 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/21/13 8:31 AM | 164795705 | 8907 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/22/13 5:55 PM | 65615476 | 7301 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/24/13 7:41 PM | 165264710 | 7362 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/25/13 8:14 PM | 66095165 | 7438 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/27/13 3:38 PM | 66280631 | 9790 | 1000451 | sorathiy | Automated Outbound | ■ | 1864 | ■ | 1160 | 67884 | 9/27/13 3:38 PM | 9/27/13 3:38 PM | | Answered |
| 9/28/13 8:44 AM | 165713208 | 6082 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 9/29/13 4:06 PM | 66463770 | 9072 | 1000439 | dasanand | Automated Outbound | ■ | 1864 | ■ | 1160 | 490331 | 9/29/13 4:06 PM | 9/29/13 4:08 PM | | Answered |
| 10/18/13 11:53 AM | 167846729 | 7264 | 1916 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 10/19/13 9:59 AM | 167954480 | 7921 | 1916 | andrewab | Automated Outbound | ■ | 1864 | ■ | 1160 | 490392 | 10/19/13 9:59 AM | ############### | | Answered |
| 10/22/13 10:00 AM | 168158795 | 8164 | 1916 | travadan | Automated Outbound | ■ | 1864 | ■ | 1160 | 490936 | ############### | ############### | | Answered |
| 10/25/13 11:08 AM | 168650643 | 8813 | 1916 | shahujwa | Automated Outbound | ■ | 1864 | ■ | 1160 | 69857 | ############### | ############### | | Answered |
| 10/26/13 10:01 AM | 168810813 | 8524 | 1916 | turkheen | Automated Outbound | ■ | 1864 | ■ | 1160 | 67919 | ############### | ############### | | Answered |
| 11/17/13 2:17 PM | 170812789 | 7899 | 1916 | godinhoj | Automated Outbound | ■ | 1864 | ■ | 1160 | 67928 | 11/17/13 2:17 PM | 11/17/13 2:18 PM | | Answered |
| 11/18/13 1:35 PM | 170874611 | 6464 | 1916 | fernanst | Automated Outbound | ■ | 1864 | ■ | 1160 | 67905 | 11/18/13 1:35 PM | 11/18/13 1:36 PM | | Answered |
| 11/21/13 12:30 PM | 171125285 | 6641 | 1916 | saldanma | Automated Outbound | ■ | 1864 | ■ | 1160 | 69884 | ############### | ############### | | Answered |
| 11/24/13 1:13 PM | 171366635 | 6851 | 1916 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/25/13 1:06 PM | 171426487 | 9690 | 1916 | kadamatu | Automated Outbound | ■ | 1864 | ■ | 1160 | 67908 | 11/25/13 1:06 PM | 11/25/13 1:07 PM | | Answered |
| 11/27/13 12:52 PM | 171609357 | 9338 | 1916 | serraowi | Automated Outbound | ■ | 1864 | ■ | 1160 | 69895 | ############### | ############### | | Answered |

Ocwen (Denova) Document Production - 0072

| Date/Time | Num1 | Num2 | Num3 | Name | Type | | Code1 | | Code2 | ID | Time1 | Time2 | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/13 7:38 PM | 172020261 | 9182 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/4/13 8:38 PM | 172121917 | 6756 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/5/13 7:28 PM | 172240126 | 7769 | 1261 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/7/13 4:37 PM | 72585157 | 8014 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/8/13 8:25 PM | 72679426 | 7612 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/10/13 7:29 PM | 72892506 | 7310 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/11/13 5:24 PM | 72992024 | 6889 | 1000451 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/12/13 5:17 PM | 73125828 | 6472 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/24/13 3:49 PM | 74131088 | 7180 | 1000439 | patelfat | Automated Outbound | ■ | 1864 | ■ | 1160 | 490322 | 12/24/13 3:49 PM | 12/24/13 3:52 PM | | Answered |
| 1/20/14 4:17 PM | 75799647 | 5924 | 1000439 | marchand | Automated Outbound | ■ | 1864 | ■ | 1160 | 490490 | 1/20/14 4:18 PM | 1/20/14 4:19 PM | | Answered |
| 1/23/14 4:26 PM | 175548969 | 9032 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/24/14 8:26 PM | 76241069 | 9317 | 1000439 | luicieng | Automated Outbound | ■ | 1864 | ■ | 1160 | 67914 | 1/24/14 8:26 PM | 1/24/14 8:27 PM | | Answered |
| 1/29/14 5:50 PM | 175971241 | 8087 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/17/14 6:02 PM | 177096631 | 7765 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/20/14 5:05 PM | 78403875 | 9859 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/21/14 2:52 PM | 78532318 | 8832 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 3/13/14 3:25 PM | 79985594 | 5980 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 3/18/14 4:08 PM | 179033241 | 9409 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 3/19/14 4:12 PM | 179176658 | 8541 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 3/21/14 12:49 PM | 179402342 | 9506 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 3/25/14 4:22 PM | 81286559 | 7398 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/2/14 4:06 PM | 82189337 | 6844 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/3/14 1:56 PM | 82356793 | 7512 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/3/14 4:24 PM | 82432079 | 6958 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/4/14 12:53 PM | 82557967 | 6599 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/4/14 5:08 PM | 82621711 | 8761 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/8/14 3:37 PM | 82986713 | 9541 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/9/14 4:09 PM | 83178574 | 6976 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/10/14 3:27 PM | 181832573 | 7523 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/11/14 4:54 PM | 182019120 | 6317 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/15/14 1:57 PM | 83844324 | 9096 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/16/14 12:17 PM | 182574820 | 7376 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/17/14 2:31 PM | 84163990 | 8164 | 1000439 | fajardkr | Automated Outbound | ■ | 1864 | ■ | 1160 | 350130 | 4/17/14 2:31 PM | 4/17/14 2:32 PM | | Answered |
| 4/18/14 11:23 AM | 182882544 | 6857 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/18/14 3:41 PM | 182951120 | 9868 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/20/14 3:16 PM | 84551024 | 6335 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/21/14 3:25 PM | 84671124 | 8050 | 1000439 | sahusann | Automated Outbound | ■ | 1864 | ■ | 1160 | 490198 | 4/21/14 3:26 PM | 4/21/14 3:27 PM | | Answered |
| 4/22/14 3:20 PM | 183379439 | 5917 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/23/14 3:11 PM | 183563582 | 8061 | 1308 | bhagatud | Automated Outbound | ■ | 1864 | ■ | 1160 | 490273 | 4/23/14 3:12 PM | 4/23/14 3:13 PM | | Answered |
| 4/24/14 12:07 PM | 183680560 | 7268 | 1308 | nairrake | Automated Outbound | ■ | 1864 | ■ | 1160 | 490368 | 4/24/14 12:08 PM | 4/24/14 12:09 PM | | Answered |
| 4/25/14 11:49 AM | 85324988 | 8360 | 1000439 | deshmukd | Automated Outbound | ■ | 1864 | ■ | 1160 | 68160 | 4/25/14 11:50 AM | 4/25/14 11:51 AM | | Answered |
| 4/26/14 9:28 AM | 85455613 | 6041 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/27/14 2:58 PM | 184031093 | 7771 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/14 1:54 PM | 85619816 | 9139 | 1000439 | pillagit | Automated Outbound | ■ | 1864 | ■ | 1160 | 490275 | 4/28/14 1:54 PM | 4/28/14 1:55 PM | | Answered |
| 4/29/14 12:29 PM | 184248487 | 9565 | 1308 | guptakus | Automated Outbound | ■ | 1864 | ■ | 1160 | 69329 | 4/29/14 12:29 PM | 4/29/14 12:29 PM | | Answered |
| 4/30/14 10:56 AM | 184384259 | 8461 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/14 5:42 PM | 184502114 | 7547 | 1308 | furtados | Automated Outbound | | 1864 | 1160 | 490262 | 4/30/14 5:43 PM | 4/30/14 5:44 PM | Answered |
| 5/1/14 2:52 PM | 184609899 | 9840 | 1308 | chaudhab | Automated Outbound | | 1864 | 1160 | 68264 | 5/1/14 2:53 PM | 5/1/14 2:53 PM | Answered |
| 5/2/14 3:05 PM | 86172503 | 7685 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/2/14 4:20 PM | 184754964 | 6319 | 1308 | shethtej | Automated Outbound | | 1864 | 1160 | 69811 | 5/2/14 4:20 PM | 5/2/14 4:21 PM | Answered |
| 5/4/14 4:04 PM | 86313700 | 7689 | 1000439 | chakrabj | Automated Outbound | | 1864 | 1160 | 69817 | 5/4/14 4:04 PM | 5/4/14 4:05 PM | Answered |
| 5/5/14 2:38 PM | 184958943 | 8375 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/5/14 5:22 PM | 185038635 | 8154 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/6/14 1:46 PM | 185194472 | 7527 | 1308 | sandilre | Automated Outbound | | 1864 | 1160 | 490940 | 5/6/14 1:46 PM | 5/6/14 1:47 PM | Answered |
| 5/7/14 2:06 PM | 185380985 | 7769 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/7/14 5:19 PM | 86700537 | 8569 | 1000439 | rizviali | Automated Outbound | | 1864 | 1160 | 69798 | 5/7/14 5:20 PM | 5/7/14 5:20 PM | Answered |
| 5/8/14 9:57 AM | 185496971 | 5930 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/8/14 4:16 PM | 86886962 | 6800 | 1000439 | serraowi | Automated Outbound | | 1864 | 1160 | 69895 | 5/8/14 4:16 PM | 5/8/14 4:17 PM | Answered |
| 5/9/14 11:11 AM | 185760748 | 7793 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/9/14 1:15 PM | 185795527 | 7659 | 1308 | kurianji | Automated Outbound | | 1864 | 1160 | 68692 | 5/9/14 1:15 PM | 5/9/14 1:16 PM | Answered |
| 5/10/14 9:02 AM | 185902117 | 8921 | 1308 | pillajag | Automated Outbound | | 1864 | 1160 | 490293 | 5/10/14 9:02 AM | 5/10/14 9:03 AM | Answered |
| 5/11/14 7:16 PM | 186014207 | 6198 | 1308 | patwaraj | Automated Outbound | | 1864 | 1160 | 69881 | 5/11/14 7:16 PM | 5/11/14 7:16 PM | Answered |
| 5/12/14 5:52 PM | 87430345 | 5999 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/13/14 9:04 AM | 186174480 | 9283 | 1308 | patankas | Automated Outbound | | 1864 | 1160 | 490324 | 5/13/14 9:04 AM | 5/13/14 9:05 AM | Answered |
| 5/14/14 2:27 PM | 186429497 | 5949 | 1308 | nativids | Automated Outbound | | 1864 | 1160 | 350407 | 5/14/14 2:27 PM | 5/14/14 2:28 PM | Answered |
| 5/15/14 1:13 PM | 186644293 | 9112 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/15/14 4:53 PM | 87857061 | 6945 | 1000439 | yinping | Automated Outbound | | 1864 | 1160 | 69238 | 5/15/14 4:53 PM | 5/15/14 4:54 PM | Answered |
| 5/16/14 2:11 PM | 186809999 | 8116 | 1308 | laughlin | Automated Outbound | | 1864 | 1160 | 370624 | 5/16/14 2:12 PM | 5/16/14 2:12 PM | Answered |
| 5/17/14 8:50 AM | 88042363 | 8068 | 1000439 | wilfredv | Automated Outbound | | 1864 | 1160 | 68264 | 5/17/14 8:50 AM | 5/17/14 8:51 AM | Answered |
| 5/18/14 11:32 AM | 187053358 | 7590 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/19/14 12:31 PM | 88282520 | 7526 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/20/14 3:34 PM | 187377229 | 7551 | 1308 | darkhurs | Automated Outbound | | 1864 | 1160 | 66683 | 5/20/14 3:34 PM | 5/20/14 3:35 PM | Answered |
| 5/21/14 4:15 PM | 187561230 | 9203 | 1308 | shaisham | Automated Outbound | | 1864 | 1160 | 67294 | 5/21/14 4:15 PM | 5/21/14 4:16 PM | Answered |
| 5/22/14 3:19 PM | 88785648 | 6110 | 1000439 | karthicl | Automated Outbound | | 1864 | 1160 | 64551 | 5/22/14 3:19 PM | 5/22/14 3:20 PM | Answered |
| 5/23/14 2:14 PM | 88917708 | 7988 | 1000439 | chatters | Automated Outbound | | 1864 | 1160 | 490254 | 5/23/14 2:15 PM | 5/23/14 2:15 PM | Answered |
| 5/24/14 9:03 AM | 89010484 | 7735 | 1000439 | ducojera | Automated Outbound | | 1864 | 1160 | 350044 | 5/24/14 9:03 AM | 5/24/14 9:04 AM | Answered |
| 5/25/14 8:09 PM | 188082061 | 8236 | 1308 | prasadmi | Automated Outbound | | 1864 | 1160 | 68731 | 5/25/14 8:09 PM | 5/25/14 8:10 PM | Answered |
| 5/26/14 12:39 PM | 89190620 | 6567 | 1000439 | mirpagaj | Automated Outbound | | 1864 | 1160 | 490909 | 5/26/14 12:39 PM | 5/26/14 12:39 PM | Answered |
| 5/27/14 2:11 PM | 89360816 | 9560 | 1000439 | janamrin | Automated Outbound | | 1864 | 1160 | 64700 | 5/27/14 2:11 PM | 5/27/14 2:12 PM | Answered |
| 5/28/14 4:41 PM | 188485292 | 8000 | 1308 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/28/14 8:38 PM | 188533989 | 7706 | 1308 | sharmale | Automated Outbound | | 1864 | 1160 | 490346 | 5/28/14 8:38 PM | 5/28/14 8:39 PM | Answered |
| 5/29/14 3:48 PM | 89649940 | 6852 | 1000439 | rranjeet | Automated Outbound | | 1864 | 1160 | 68731 | 5/29/14 3:48 PM | 5/29/14 3:50 PM | Answered |
| 5/30/14 8:15 AM | 89711060 | 6958 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/30/14 3:43 PM | 89802533 | 8319 | 1000439 | shahfarh | Automated Outbound | | 1864 | 1160 | 490170 | 5/30/14 3:43 PM | 5/30/14 3:44 PM | Answered |
| 5/31/14 8:12 AM | 89875144 | 7925 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 5/31/14 3:42 PM | 89945163 | 9366 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 6/1/14 12:22 PM | 90017577 | 9113 | 1000439 | | Automated Outbound | | 1864 | 1160 | | | | Hungup |
| 6/1/14 4:12 PM | 189009852 | 8419 | 1308 | nadastar | Automated Outbound | | 1864 | 1160 | 69780 | 6/1/14 4:12 PM | 6/1/14 4:14 PM | Answered |
| 6/2/14 2:08 PM | 90130583 | 6742 | 1000439 | mapilisk | Automated Outbound | | 1864 | 1160 | 350107 | 6/2/14 2:08 PM | 6/2/14 2:09 PM | Answered |
| 6/3/14 2:06 PM | 90251202 | 8459 | 1000439 | joshpank | Automated Outbound | | 1864 | 1160 | 490278 | 6/3/14 2:06 PM | 6/3/14 2:07 PM | Answered |
| 6/4/14 2:09 PM | 189334257 | 8600 | 1308 | rodicajo | Automated Outbound | | 1864 | 1160 | 350042 | 6/4/14 2:09 PM | 6/4/14 2:10 PM | Answered |
| 6/5/14 2:00 PM | 90482150 | 8327 | 1000439 | canteenw | Automated Outbound | | 1864 | 1160 | 490270 | 6/5/14 2:01 PM | 6/5/14 2:01 PM | Answered |

Ocwen (Denova) Document Production - 0074

| Date/Time | | | | Name | Type | | | | | | Date/Time | Date/Time | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/14 2:07 PM | 189602009 | 9683 | 1308 | adyarami | Automated Outbound | | 1864 | | 1160 | 68186 | 6/6/14 2:08 PM | 6/6/14 2:08 PM | | Answered |
| 6/7/14 9:20 AM | 90698168 | 8874 | 1000439 | kulshres | Automated Outbound | | 1864 | | 1160 | 69770 | 6/7/14 9:21 AM | 6/7/14 9:21 AM | | Answered |
| 6/8/14 10:17 AM | 90795875 | 8368 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/8/14 1:24 PM | 90877734 | 7425 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/9/14 9:22 AM | 90960896 | 7534 | 1000439 | biswasje | Automated Outbound | | 1864 | | 1160 | 67847 | 6/9/14 9:22 AM | 6/9/14 9:23 AM | | Answered |
| 6/10/14 2:41 PM | 190128842 | 9132 | 1308 | hinlomau | Automated Outbound | | 1864 | | 1160 | 350036 | 6/10/14 2:41 PM | 6/10/14 2:42 PM | | Answered |
| 6/11/14 3:31 PM | 91365241 | 8396 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Rejected |
| 6/11/14 3:31 PM | 91365246 | 8398 | 1000439 | siddiqmd | Automated Outbound | | 1864 | | 1160 | 66193 | 6/11/14 3:31 PM | 6/11/14 3:32 PM | | Answered |
| 6/12/14 2:24 PM | 190413998 | 7366 | 1308 | khanandr | Automated Outbound | | 1864 | | 1160 | 68380 | 6/12/14 2:24 PM | 6/12/14 2:25 PM | | Answered |
| 6/13/14 1:48 PM | 190555440 | 6613 | 1308 | ssneha | Automated Outbound | | 1864 | | 1160 | 68108 | 6/13/14 1:48 PM | 6/13/14 1:49 PM | | Answered |
| 6/14/14 8:10 AM | 91729736 | 9940 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/14/14 2:27 PM | 91851757 | 9184 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/15/14 9:39 AM | 91945392 | 5936 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/15/14 5:27 PM | 92115718 | 7086 | 1000439 | kukrejaj | Automated Outbound | | 1864 | | 1160 | 69891 | 6/15/14 5:27 PM | 6/15/14 5:29 PM | | Answered |
| 6/16/14 2:55 PM | 191086476 | 9118 | 1308 | sharimra | Automated Outbound | | 1864 | | 1160 | 68677 | 6/16/14 2:56 PM | 6/16/14 2:56 PM | | Answered |
| 6/17/14 2:21 PM | 92386554 | 9966 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/17/14 6:43 PM | 191341011 | 6198 | 1308 | yadavpre | Automated Outbound | | 1864 | | 1160 | 66579 | 6/17/14 6:44 PM | 6/17/14 6:44 PM | | Answered |
| 6/18/14 2:52 PM | 191495861 | 8708 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/18/14 7:15 PM | 92621222 | 8534 | 1000439 | correiaa | Automated Outbound | | 1864 | | 1160 | 490280 | 6/18/14 7:16 PM | 6/18/14 7:17 PM | | Answered |
| 6/19/14 3:28 PM | 92753353 | 6034 | 1000439 | adhavvai | Automated Outbound | | 1864 | | 1160 | 490380 | 6/19/14 3:29 PM | 6/19/14 3:29 PM | | Answered |
| 6/20/14 2:00 PM | 92911338 | 6191 | 1000439 | deegarag | Automated Outbound | | 1864 | | 1160 | 490252 | 6/20/14 2:00 PM | 6/20/14 2:02 PM | | Answered |
| 6/21/14 8:07 AM | 92989438 | 6932 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/21/14 10:20 AM | 93051076 | 6428 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/21/14 2:40 PM | 192083030 | 8583 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/22/14 10:40 AM | 192149687 | 8339 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/22/14 3:04 PM | 93288254 | 9440 | 1000439 | singbhan | Automated Outbound | | 1864 | | 1160 | 68263 | 6/22/14 3:04 PM | 6/22/14 3:04 PM | | Answered |
| 6/23/14 8:57 AM | 192267343 | 7063 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/23/14 2:21 PM | 93426249 | 8050 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/24/14 8:18 AM | 192443895 | 8687 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/24/14 2:19 PM | 93589302 | 7946 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/25/14 1:17 PM | 93760990 | 7388 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/25/14 6:01 PM | 93841871 | 8798 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/26/14 2:38 PM | 192917250 | 7867 | 1308 | doradoma | Automated Outbound | | 1864 | | 1160 | 350335 | 6/26/14 2:38 PM | 6/26/14 2:39 PM | | Answered |
| 6/27/14 2:28 PM | 193106368 | 8753 | 1308 | vazadria | Automated Outbound | | 1864 | | 1160 | 69796 | 6/27/14 2:28 PM | 6/27/14 2:29 PM | | Answered |
| 6/28/14 8:23 AM | 94244052 | 6483 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/28/14 1:38 PM | 94303791 | 8201 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/28/14 3:17 PM | 94349980 | 7291 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/29/14 10:46 AM | 193408186 | 6852 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 6/29/14 1:34 PM | 193459320 | 7689 | 1308 | kashyaan | Automated Outbound | | 1864 | | 1160 | 69883 | 6/29/14 1:35 PM | 6/29/14 1:35 PM | | Answered |
| 6/30/14 2:17 PM | 193570735 | 7630 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 7/1/14 8:59 AM | 193665580 | 9314 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 7/1/14 5:33 PM | 94791969 | 6264 | 1000439 | pilanish | Automated Outbound | | 1864 | | 1160 | 64239 | 7/1/14 5:33 PM | 7/1/14 5:33 PM | | Answered |
| 7/2/14 12:59 PM | 94893035 | 8948 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 7/2/14 6:25 PM | 193919653 | 7758 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 7/3/14 1:01 PM | 95049260 | 7712 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 7/3/14 7:24 PM | 194092297 | 8455 | 1308 | bbhajira | Automated Outbound | | 1864 | | 1160 | 68065 | 7/3/14 7:24 PM | 7/3/14 7:25 PM | | Answered |

| Date/Time | | | | | Type | | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/14 8:21 AM | 95171883 | 8766 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/5/14 1:48 PM | 194224068 | 7091 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/5/14 4:44 PM | 95359374 | 6053 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/6/14 1:04 PM | 95455732 | 8403 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/7/14 3:24 PM | 95598918 | 6201 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/7/14 7:19 PM | 95662596 | 6742 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/8/14 1:41 PM | 95758064 | 8387 | 1000439 | rizvsham | Automated Outbound | ■ | 1864 | ■ | 1160 | 69963 | 7/8/14 1:41 PM | 7/8/14 1:42 PM | | Answered |
| 7/9/14 2:02 PM | 95902999 | 6763 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/9/14 8:32 PM | 95990814 | 9357 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/10/14 12:48 PM | 96071553 | 7784 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/10/14 6:05 PM | 96136415 | 7459 | 1000439 | garcmari | Automated Outbound | ■ | 1864 | ■ | 1160 | 350062 | 7/10/14 6:05 PM | 7/10/14 6:06 PM | | Answered |
| 7/11/14 12:25 PM | 195197721 | 6638 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/11/14 4:40 PM | 96294549 | 8538 | 1000439 | kumapawa | Automated Outbound | ■ | 1864 | ■ | 1160 | 64128 | 7/11/14 4:40 PM | 7/11/14 4:41 PM | | Answered |
| 7/12/14 8:32 AM | 195332782 | 8361 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/12/14 12:05 PM | 96409493 | 6462 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/12/14 2:30 PM | 195422411 | 6542 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/13/14 12:33 PM | 195518214 | 6837 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/13/14 7:50 PM | 96619587 | 8179 | 1000439 | garcijos | Automated Outbound | ■ | 1864 | ■ | 1160 | 350064 | 7/13/14 7:50 PM | 7/13/14 7:52 PM | | Answered |
| 7/14/14 4:44 PM | 96700583 | 8677 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/14/14 7:58 PM | 96758951 | 6656 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/15/14 4:08 PM | 195862948 | 7787 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/15/14 5:45 PM | 96908024 | 6408 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/15/14 8:21 PM | 195943338 | 7965 | 1308 | gollakir | Automated Outbound | ■ | 1864 | ■ | 1160 | 68344 | 7/15/14 8:21 PM | 7/15/14 8:22 PM | | Answered |
| 7/16/14 4:22 PM | 196045112 | 7041 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/16/14 7:09 PM | 196113814 | 8326 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/16/14 8:14 PM | 97083854 | 9405 | 1000439 | nadaraje | Automated Outbound | ■ | 1864 | ■ | 1160 | 490271 | 7/16/14 8:14 PM | 7/16/14 8:14 PM | | Answered |
| 7/17/14 3:13 PM | 196272249 | 7508 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/17/14 8:23 PM | 97229239 | 7610 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/18/14 3:03 PM | 196454145 | 9754 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/18/14 5:03 PM | 196505962 | 7124 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/18/14 8:19 PM | 196553012 | 8105 | 1308 | shahjign | Automated Outbound | ■ | 1864 | ■ | 1160 | 66781 | 7/18/14 8:19 PM | 7/18/14 8:19 PM | | Answered |
| 7/19/14 9:34 AM | 196602332 | 6343 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/19/14 2:38 PM | 97538083 | 8065 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/20/14 12:35 PM | 196747664 | 8784 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/20/14 2:17 PM | 196787027 | 6690 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/20/14 6:38 PM | 196854357 | 7273 | 1308 | cabalesj | Automated Outbound | ■ | 1864 | ■ | 1160 | 350344 | 7/20/14 6:39 PM | 7/20/14 6:39 PM | | Answered |
| 7/21/14 8:34 AM | 196864882 | 7863 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/21/14 8:10 PM | 97923167 | 7923 | 1000439 | garcmari | Automated Outbound | ■ | 1864 | ■ | 1160 | 350157 | 7/21/14 8:11 PM | 7/21/14 8:11 PM | | Answered |
| 7/22/14 2:33 PM | 98035236 | 7576 | 1000439 | pathansa | Automated Outbound | ■ | 1864 | ■ | 1160 | 490379 | 7/22/14 2:33 PM | 7/22/14 2:34 PM | | Answered |
| 7/23/14 9:10 AM | 98160015 | 6291 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/23/14 3:25 PM | 197355968 | 9628 | 1308 | pandsuni | Automated Outbound | ■ | 1864 | ■ | 1160 | 69799 | 7/23/14 3:25 PM | 7/23/14 3:26 PM | | Answered |
| 7/24/14 3:26 PM | 98436276 | 9023 | 1000439 | vaidyasu | Automated Outbound | ■ | 1864 | ■ | 1160 | 67156 | 7/24/14 3:26 PM | 7/24/14 3:27 PM | | Answered |
| 7/25/14 9:03 AM | 197687272 | 9838 | 1464 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/25/14 4:57 PM | 197784969 | 7791 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/25/14 7:36 PM | 98698574 | 6586 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/26/14 9:05 AM | 98764071 | 8300 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| Date/Time | ID | | | Name | Type | 1864 | 1160 | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/14 2:10 PM | 98845686 | 8000 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/26/14 4:03 PM | 198014115 | 6087 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/27/14 2:02 PM | 198098482 | 7726 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/27/14 6:55 PM | 198164938 | 7036 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/28/14 12:04 PM | 99086643 | 9957 | 1000585 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/28/14 3:53 PM | 99136405 | 9351 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/28/14 8:48 PM | 99201325 | 9046 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/29/14 1:34 PM | 198379988 | 8645 | 1308 | choprava | Automated Outbound | 1864 | 1160 | 490394 | 7/29/14 1:35 PM | 7/29/14 1:37 PM | | Answered |
| 7/29/14 3:31 PM | 99292447 | 9253 | 1000571 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/30/14 2:41 PM | 99464697 | 8572 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/30/14 4:38 PM | 198625563 | 6142 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 7/31/14 12:53 PM | 99619056 | 6574 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/1/14 2:11 PM | 99779203 | 8455 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/1/14 6:48 PM | 198986157 | 6302 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/2/14 8:34 AM | 99869169 | 7293 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/3/14 3:54 PM | 199074986 | 7015 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/3/14 1:03 PM | 99991343 | 7262 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/5/14 1:58 PM | 100164219 | 9367 | 1000439 | qureshik | Automated Outbound | 1864 | 1160 | 64735 | 8/5/14 1:58 PM | 8/5/14 1:58 PM | | Answered |
| 8/6/14 2:57 PM | 199565320 | 8068 | 1308 | jhagtian | Automated Outbound | 1864 | 1160 | 490359 | 8/6/14 2:58 PM | 8/6/14 2:58 PM | | Answered |
| 8/7/14 9:38 AM | 100436095 | 8043 | 1000439 | rahmanri | Automated Outbound | 1864 | 1160 | 68091 | 8/7/14 9:39 AM | 8/7/14 9:39 AM | | Answered |
| 8/8/14 2:16 PM | 199916278 | 7285 | 1308 | shethtus | Automated Outbound | 1864 | 1160 | 65353 | 8/8/14 2:17 PM | 8/8/14 2:17 PM | | Answered |
| 8/9/14 8:54 AM | 100753915 | 6945 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/9/14 1:03 PM | 200129550 | 8162 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/9/14 3:34 PM | 100877268 | 6130 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/10/14 4:55 PM | 200290708 | 9493 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/11/14 3:34 PM | 101089712 | 7037 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/11/14 7:00 PM | 200476412 | 8576 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/11/14 8:47 PM | 101194326 | 8177 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/12/14 8:56 AM | 101219454 | 6101 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/12/14 7:08 PM | 200666929 | 6767 | 1308 | rachhbha | Automated Outbound | 1864 | 1160 | 69970 | 8/12/14 7:08 PM | 8/12/14 7:08 PM | | Answered |
| 8/13/14 3:38 PM | 200799474 | 5928 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/13/14 6:14 PM | 200856376 | 6842 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/14/14 1:13 PM | 101599223 | 6271 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/14/14 6:40 PM | 101670779 | 7909 | 1000439 | nieveraj | Automated Outbound | 1864 | 1160 | 350400 | 8/14/14 6:40 PM | 8/14/14 6:41 PM | | Answered |
| 8/15/14 2:58 PM | 101809640 | 9534 | 1000439 | chavakun | Automated Outbound | 1864 | 1160 | 69980 | 8/15/14 2:58 PM | 8/15/13 3:00 PM | | Answered |
| 8/15/14 6:58 PM | 201190022 | 1869 | 684 | suchitra | Inbound | 1864 | | 68122 | 8/15/14 6:58 PM | 8/15/14 6:59 PM | 1160 | Answered |
| 8/16/14 8:48 AM | 101895675 | 9258 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/17/14 3:28 PM | 201355165 | 9814 | 1308 | kummohan | Automated Outbound | 1864 | 1160 | 68684 | 8/17/14 3:29 PM | 8/17/14 3:30 PM | | Answered |
| 8/18/14 3:20 PM | 102192475 | 9009 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/18/14 8:40 PM | 102270040 | 7267 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/19/14 9:43 AM | 102307524 | 8218 | 1000439 | mathurde | Automated Outbound | 1864 | 1160 | 490382 | 8/19/14 9:43 AM | 8/19/14 9:44 AM | | Answered |
| 8/20/14 9:11 AM | 102504595 | 8853 | 1000439 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/20/14 6:13 PM | 201920585 | 6839 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/20/14 8:28 PM | 102676080 | 6682 | 1000439 | singhsub | Automated Outbound | 1864 | 1160 | 67907 | 8/20/14 8:29 PM | 8/20/14 8:31 PM | | Answered |
| 8/21/14 8:27 AM | 201993006 | 8922 | 1308 | | Automated Outbound | 1864 | 1160 | | | | | Hungup |
| 8/21/14 4:50 PM | 202131981 | 9251 | 1308 | srambika | Automated Outbound | 1864 | 1160 | 490370 | 8/21/14 4:51 PM | 8/21/14 4:51 PM | | Answered |

| Date/Time | ID | | | Name | Type | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/14 2:03 PM | 102982843 | 7383 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/22/14 4:13 PM | 202358322 | 6940 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/22/14 7:58 PM | 103087576 | 9629 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/23/14 8:20 AM | 202445232 | 8011 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/23/14 2:55 PM | 103217125 | 8880 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/24/14 1:19 PM | 202634760 | 9021 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/25/14 1:47 PM | 202843225 | 9975 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/25/14 5:58 PM | 202900680 | 7823 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/25/14 8:33 PM | 103467708 | 7216 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/26/14 8:27 AM | 202967127 | 9693 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/26/14 3:33 PM | 103592455 | 9070 | 1000439 | rajrehna | Automated Outbound | ■ | 1864 | ■ | 1160 | 490255 | 8/26/14 3:33 PM | 8/26/14 3:34 PM | | Answered |
| 8/27/14 1:27 PM | 203191298 | 9460 | 1308 | ghagmahe | Automated Outbound | ■ | 1864 | ■ | 1160 | 490392 | 8/27/14 1:27 PM | 8/27/14 1:27 PM | | Answered |
| 8/28/14 10:51 AM | 203355008 | 6742 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/28/14 3:49 PM | 203425861 | 9899 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/28/14 7:34 PM | 203480713 | 6476 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/29/14 3:00 PM | 203576098 | 6574 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/29/14 6:31 PM | 104195443 | 8326 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/29/14 8:35 PM | 104219419 | 8397 | 1000439 | prasadmi | Automated Outbound | ■ | 1864 | ■ | 1160 | 68344 | 8/29/14 8:35 PM | 8/29/14 8:37 PM | | Answered |
| 8/30/14 8:18 AM | 203658256 | 7286 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/30/14 3:34 PM | 203710432 | 9895 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/31/14 12:42 PM | 104370737 | 6821 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/31/14 5:16 PM | 104433283 | 9360 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 8/31/14 7:57 PM | 104472944 | 6921 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/1/14 9:14 AM | 104487842 | 7325 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/1/14 3:45 PM | 104543343 | 9081 | 1000439 | rizviali | Automated Outbound | ■ | 1864 | ■ | 1160 | 67901 | 9/1/14 3:46 PM | 9/1/14 3:47 PM | | Answered |
| 9/2/14 8:49 AM | 203930416 | 6667 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/2/14 3:29 PM | 104669402 | 6972 | 1000439 | cheruvat | Automated Outbound | ■ | 1864 | ■ | 1160 | 69882 | 9/2/14 3:29 PM | 9/2/14 3:30 PM | | Answered |
| 9/3/14 9:12 AM | 104748591 | 7857 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/3/14 4:03 PM | 104831322 | 8664 | 1000439 | gaddijud | Automated Outbound | ■ | 1864 | ■ | 1160 | 350419 | 9/3/14 4:03 PM | 9/3/14 4:04 PM | | Answered |
| 9/4/14 1:25 PM | 104945476 | 6880 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/4/14 2:45 PM | 204278606 | 7888 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/4/14 7:51 PM | 105042788 | 7463 | 1000439 | cezclaud | Automated Outbound | ■ | 1864 | ■ | 1160 | 350379 | 9/4/14 7:51 PM | 9/4/14 7:52 PM | | Answered |
| 9/5/14 8:57 AM | 105068945 | 6133 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/5/14 2:42 PM | 204425124 | 9957 | 1308 | dsouzari | Automated Outbound | ■ | 1864 | ■ | 1160 | 69783 | 9/5/14 2:42 PM | 9/5/14 2:43 PM | | Answered |
| 9/6/14 8:15 AM | 105195209 | 6509 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/6/14 3:06 PM | 204554660 | 6195 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/6/14 4:44 PM | 204602084 | 7481 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/7/14 9:27 AM | 204617789 | 5971 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/7/14 2:31 PM | 204685573 | 6554 | 1308 | singhnit | Automated Outbound | ■ | 1864 | ■ | 1160 | 67913 | 9/7/14 2:31 PM | 9/7/14 2:32 PM | | Answered |
| 9/9/14 9:28 AM | 105708578 | 8500 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/9/14 5:24 PM | 105822043 | 8977 | 1000439 | villalun | Automated Outbound | ■ | 1864 | ■ | 1160 | 350343 | 9/9/14 5:25 PM | 9/9/14 5:25 PM | | Answered |
| 9/10/14 1:33 PM | 205118068 | 6148 | 1308 | johnadri | Automated Outbound | ■ | 1864 | ■ | 1160 | 69294 | 9/10/14 1:34 PM | 9/10/14 1:34 PM | | Answered |
| 9/11/14 1:14 PM | 205305588 | 9259 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/11/14 5:03 PM | 205370509 | 9871 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/12/14 1:22 PM | 106281776 | 9758 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 9/12/14 4:24 PM | 106333956 | 7162 | 1000439 | sinhaabh | Automated Outbound | ■ | 1864 | ■ | 1160 | 490298 | 9/12/14 4:25 PM | 9/12/14 4:25 PM | | Answered |

| Date/Time | ID | Num | Code | Name | Type | | 1864 | | 1160 | Num | Time 1 | Time 2 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/14 3:08 PM | 106423449 | 6501 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/14/14 3:58 PM | 205689811 | 9361 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/14/14 7:06 PM | 106575664 | 6812 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/15/14 12:14 PM | 106662583 | 9225 | 1000439 | ladivict | Automated Outbound | ■ | 1864 | ■ | 1160 | 350135 | 9/15/14 12:14 PM | 9/15/14 12:15 PM | Answered |
| 9/16/14 12:14 PM | 106832317 | 8232 | 1000439 | polaliva | Automated Outbound | ■ | 1864 | ■ | 1160 | 68623 | 9/16/14 12:14 PM | 9/16/14 12:15 PM | Answered |
| 9/17/14 1:26 PM | 206182910 | 6140 | 1308 | chandanj | Automated Outbound | ■ | 1864 | ■ | 1160 | 490382 | 9/17/14 1:26 PM | 9/17/14 1:26 PM | Answered |
| 9/18/14 1:24 PM | 107245036 | 8921 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/18/14 2:55 PM | 206447559 | 9901 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/18/14 7:28 PM | 206514456 | 8544 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/19/14 1:32 PM | 107446473 | 8848 | 1000439 | nooranis | Automated Outbound | ■ | 1864 | ■ | 1160 | 69812 | 9/19/14 1:32 PM | 9/19/14 1:33 PM | Answered |
| 9/20/14 9:44 AM | 206742514 | 8492 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/20/14 4:38 PM | 107623724 | 7434 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/21/14 4:27 PM | 107735910 | 9238 | 1000439 | nadaraje | Automated Outbound | ■ | 1864 | ■ | 1160 | 490254 | 9/21/14 4:27 PM | 9/21/14 4:28 PM | Answered |
| 9/22/14 12:54 PM | 107872496 | 7476 | 1000439 | acierdar | Automated Outbound | ■ | 1864 | ■ | 1160 | 350409 | 9/22/14 12:54 PM | 9/22/14 12:54 PM | Answered |
| 9/23/14 10:21 AM | 207174525 | 9809 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/23/14 2:48 PM | 207249780 | 6512 | 1308 | sbharat | Automated Outbound | ■ | 1864 | ■ | 1160 | 65428 | 9/23/14 2:48 PM | 9/23/14 2:48 PM | Answered |
| 9/24/14 9:05 AM | 108174340 | 9896 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/24/14 3:49 PM | 108259988 | 6671 | 1000439 | corderor | Automated Outbound | ■ | 1864 | ■ | 1160 | 350405 | 9/24/14 3:49 PM | 9/24/14 3:50 PM | Answered |
| 9/25/14 12:55 PM | 207598861 | 9619 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/25/14 3:32 PM | 207651441 | 9157 | 1308 | mapilisk | Automated Outbound | ■ | 1864 | ■ | 1160 | 350051 | 9/25/14 3:33 PM | 9/25/14 3:33 PM | Answered |
| 9/26/14 1:27 PM | 207774871 | 6850 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/26/14 4:16 PM | 207820340 | 6093 | 1308 | pillayfr | Automated Outbound | ■ | 1864 | ■ | 1160 | 64439 | 9/26/14 4:16 PM | 9/26/14 4:16 PM | Answered |
| 9/27/14 9:29 AM | 207891413 | 8457 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/27/14 4:48 PM | 207938904 | 7210 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/28/14 10:58 AM | 108686247 | 8160 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/28/14 2:13 PM | 108750138 | 9167 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/28/14 5:45 PM | 108826965 | 6810 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/29/14 10:30 AM | 108899805 | 7721 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/29/14 4:56 PM | 108983700 | 8095 | 1000439 | rrajend | Automated Outbound | ■ | 1864 | ■ | 1160 | 65587 | 9/29/14 4:56 PM | 9/29/14 4:57 PM | Answered |
| 9/30/14 12:05 PM | 208308009 | 9682 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 9/30/14 2:46 PM | 109125030 | 6894 | 1000439 | salterio | Automated Outbound | ■ | 1864 | ■ | 1160 | 350305 | 9/30/14 2:46 PM | 9/30/14 2:47 PM | Answered |
| 10/1/14 12:31 PM | 208470466 | 8386 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/1/14 2:09 PM | 208508305 | 8087 | 1308 | bhattvai | Automated Outbound | ■ | 1864 | ■ | 1160 | 67231 | 10/1/14 2:09 PM | 10/1/14 2:10 PM | Answered |
| 10/2/14 12:49 PM | 109389530 | 8701 | 1000439 | dsouzale | Automated Outbound | ■ | 1864 | ■ | 1160 | 69756 | 10/2/14 12:50 PM | 10/2/14 12:50 PM | Answered |
| 10/3/14 12:50 PM | 109528024 | 9353 | 1000439 | waikhams | Automated Outbound | ■ | 1864 | ■ | 1160 | 490310 | 10/3/14 12:51 PM | 10/3/14 12:52 PM | Answered |
| 10/4/14 9:16 AM | 208884407 | 7333 | 1308 | sonihena | Automated Outbound | ■ | 1864 | ■ | 1160 | 490332 | 10/4/14 9:16 AM | 10/4/14 9:17 AM | Answered |
| 10/5/14 4:00 PM | 109817869 | 6123 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/5/14 6:20 PM | 109884252 | 6213 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/6/14 11:39 AM | 109985146 | 8535 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/6/14 3:38 PM | 209200899 | 8231 | 1308 | moreakan | Automated Outbound | ■ | 1864 | ■ | 1160 | 69897 | 10/6/14 3:39 PM | 10/6/14 3:39 PM | Answered |
| 10/7/14 1:52 PM | 110164230 | 7875 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/7/14 5:56 PM | 209411131 | 7197 | 1308 | naiknata | Automated Outbound | ■ | 1864 | ■ | 1160 | 69796 | 10/7/14 5:56 PM | 10/7/14 5:57 PM | Answered |
| 10/8/14 2:45 PM | 110350067 | 6713 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/8/14 5:07 PM | 209614434 | 6474 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/8/14 8:33 PM | 110482204 | 8216 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | Hungup |
| 10/9/14 1:35 PM | 110570392 | 8578 | 1000439 | darayasa | Automated Outbound | ■ | 1864 | ■ | 1160 | 64340 | 10/9/14 1:36 PM | 10/9/14 1:36 PM | Answered |

Ocwen (Denova) Document Production - 0079

| Date/Time | Ref | Code1 | Code2 | User | Type | | 1864 | | 1160 | Num | Time1 | Time2 | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/14 1:11 PM | 110757139 | 9224 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/10/14 4:00 PM | 210018952 | 6060 | 1308 | bhatibhu | Automated Outbound | | 1864 | | 1160 | 68907 | 10/10/14 4:00 PM | 10/10/14 4:00 PM | | Answered |
| 10/11/14 8:46 AM | 110855507 | 9134 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/11/14 1:49 PM | 210124410 | 8895 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/12/14 1:47 PM | 111083611 | 8678 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/12/14 5:27 PM | 210271823 | 8463 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/13/14 12:39 PM | 111233117 | 8264 | 1000439 | sawantaj | Automated Outbound | | 1864 | | 1160 | 69987 | ############## | ############## | | Answered |
| 10/14/14 1:15 PM | 210539594 | 9150 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/14/14 5:38 PM | 111485892 | 9837 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/15/14 12:05 PM | 111560437 | 6666 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/15/14 3:51 PM | 111630336 | 6219 | 1000439 | selvaraj | Automated Outbound | | 1864 | | 1160 | 490399 | 10/15/14 3:51 PM | 10/15/14 3:51 PM | | Answered |
| 10/16/14 2:00 PM | 210930300 | 8831 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/16/14 4:32 PM | 111824211 | 7412 | 1000439 | medinaja | Automated Outbound | | 1864 | | 1160 | 350369 | 10/16/14 4:32 PM | 10/16/14 4:33 PM | | Answered |
| 10/17/14 1:31 PM | 211125091 | 8408 | 1308 | llorente | Automated Outbound | | 1864 | | 1160 | 350006 | 10/17/14 1:32 PM | 10/17/14 1:33 PM | | Answered |
| 10/18/14 9:13 AM | 211291026 | 8344 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/18/14 1:17 PM | 211337035 | 5978 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/19/14 3:28 PM | 211446760 | 9119 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/19/14 5:00 PM | 112434400 | 9593 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/19/14 8:22 PM | 112488646 | 9708 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/20/14 2:25 PM | 211617557 | 9119 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/20/14 7:28 PM | 112685925 | 9196 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/21/14 2:23 PM | 112818023 | 7313 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/21/14 4:23 PM | 112879512 | 9703 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/22/14 9:50 AM | 112992522 | 8835 | 1000439 | shamohda | Automated Outbound | | 1864 | | 1160 | 69971 | 10/22/14 9:50 AM | 10/22/14 9:51 AM | | Answered |
| 10/23/14 1:29 PM | 113370926 | 9718 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/23/14 3:18 PM | 113422571 | 7288 | 1000439 | joseclev | Automated Outbound | | 1864 | | 1160 | 69828 | 10/23/14 3:18 PM | 10/23/14 3:18 PM | | Answered |
| 10/24/14 1:21 PM | 113623369 | 6688 | 1000439 | lorenzol | Automated Outbound | | 1864 | | 1160 | 350085 | 10/24/14 1:22 PM | 10/24/14 1:22 PM | | Answered |
| 10/25/14 8:53 AM | 113765954 | 8924 | 1000439 | murzellz | Automated Outbound | | 1864 | | 1160 | 490255 | 10/25/14 8:54 AM | 10/25/14 8:54 AM | | Answered |
| 10/26/14 3:53 PM | 212992257 | 8663 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/26/14 5:45 PM | 114040435 | 8683 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/27/14 2:54 PM | 114159550 | 6483 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/27/14 5:00 PM | 114216778 | 6449 | 1000439 | ssneha | Automated Outbound | | 1864 | | 1160 | 64930 | 10/27/14 5:00 PM | 10/27/14 5:01 PM | | Answered |
| 10/28/14 1:03 PM | 114313663 | 6129 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/28/14 3:32 PM | 213415802 | 7857 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/28/14 6:23 PM | 114436893 | 6683 | 1000439 | kapurarm | Automated Outbound | | 1864 | | 1160 | 67893 | 10/28/14 6:24 PM | 10/28/14 6:24 PM | | Answered |
| 10/29/14 9:49 AM | 114475855 | 9637 | 1000439 | khareked | Automated Outbound | | 1864 | | 1160 | 67865 | 10/29/14 9:49 AM | 10/29/14 9:49 AM | | Answered |
| 10/30/14 9:01 AM | 213765276 | 6376 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/30/14 2:01 PM | 114758931 | 8733 | 1000439 | elizagaa | Automated Outbound | | 1864 | | 1160 | 350197 | 10/30/14 2:01 PM | 10/30/14 2:01 PM | | Answered |
| 10/31/14 2:08 PM | 214027006 | 8487 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/31/14 3:57 PM | 214069294 | 9330 | 1308 | vishwsur | Automated Outbound | | 1864 | | 1160 | 67296 | 10/31/14 3:57 PM | 10/31/14 3:57 PM | | Answered |
| 11/1/14 8:42 AM | 115036764 | 9304 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/2/14 1:08 PM | 115159344 | 9714 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/2/14 3:51 PM | 115221311 | 8425 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/3/14 3:02 PM | 115351284 | 7129 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/3/14 4:52 PM | 214486618 | 7457 | 1308 | canteenw | Automated Outbound | | 1864 | | 1160 | 490279 | 11/3/14 4:52 PM | 11/3/14 4:53 PM | | Answered |
| 11/4/14 9:41 AM | 214551967 | 6062 | 1308 | nairdili | Automated Outbound | | 1864 | | 1160 | 64977 | 11/4/14 9:41 AM | 11/4/14 9:41 AM | | Answered |

| Date/Time | ID | Num | Code | Name | Type | | 1864 | | 1160 | Ref | Time 1 | Time 2 | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/14 12:02 PM | 214798129 | 7048 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/5/14 2:08 PM | 115676831 | 9410 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/5/14 5:13 PM | 115718894 | 5929 | 1000439 | awungshi | Automated Outbound | ■ | 1864 | ■ | 1160 | 67889 | 11/5/14 5:14 PM | 11/5/14 5:14 PM | | Answered |
| 11/6/14 12:57 PM | 115807282 | 6493 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/6/14 4:18 PM | 215107175 | 8258 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/7/14 8:38 AM | 215229320 | 8816 | 1308 | pillamah | Automated Outbound | ■ | 1864 | ■ | 1160 | 69808 | 11/7/14 8:38 AM | 11/7/14 8:39 AM | | Answered |
| 11/8/14 8:36 AM | 116070815 | 9561 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/8/14 1:55 PM | 116118950 | 7786 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/9/14 11:44 AM | 116208729 | 6357 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/9/14 2:54 PM | 116273754 | 8406 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/9/14 4:42 PM | 215781337 | 8702 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/10/14 1:09 PM | 116416199 | 6571 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/10/14 3:36 PM | 215970244 | 9670 | 1308 | pillayga | Automated Outbound | ■ | 1864 | ■ | 1160 | 490259 | 11/10/14 3:36 PM | 11/10/14 3:37 PM | | Answered |
| 11/11/14 12:18 PM | 116572986 | 8526 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/11/14 3:20 PM | 116620401 | 6784 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/11/14 5:06 PM | 216261039 | 7103 | 1308 | dasbipol | Automated Outbound | ■ | 1864 | ■ | 1160 | 69930 | 11/11/14 5:06 PM | 11/11/14 5:07 PM | | Answered |
| 11/12/14 12:10 PM | 116728465 | 8151 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/12/14 2:05 PM | 116761802 | 6435 | 1000439 | gaikwadv | Automated Outbound | ■ | 1864 | ■ | 1160 | 490331 | 11/12/14 2:05 PM | 11/12/14 2:06 PM | | Answered |
| 11/13/14 12:16 PM | 116877271 | 7125 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/13/14 2:27 PM | 216652995 | 6353 | 1308 | shaikhej | Automated Outbound | ■ | 1864 | ■ | 1160 | 490271 | 11/13/14 2:27 PM | 11/13/14 2:27 PM | | Answered |
| 11/14/14 12:07 PM | 117018404 | 7049 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/14/14 3:09 PM | 117056180 | 7039 | 1000439 | vermabos | Automated Outbound | ■ | 1864 | ■ | 1160 | 68740 | 11/14/14 3:09 PM | 11/14/14 3:10 PM | | Answered |
| 11/15/14 8:50 AM | 117142636 | 7658 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/15/14 4:09 PM | 217056980 | 6864 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/16/14 2:04 PM | 217170725 | 6080 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/16/14 4:48 PM | 117391536 | 7975 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/16/14 7:19 PM | 217276316 | 8533 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/17/14 12:42 PM | 117526666 | 8293 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/17/14 2:24 PM | 117579724 | 9604 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/17/14 6:18 PM | 117649198 | 6318 | 1000439 | nagaradh | Automated Outbound | ■ | 1864 | ■ | 1160 | 68121 | 11/17/14 6:18 PM | 11/17/14 6:18 PM | | Answered |
| 11/18/14 8:12 AM | 117705582 | 9839 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/18/14 9:29 AM | 117723800 | 9277 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/18/14 12:36 PM | 217739085 | 8623 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/18/14 2:35 PM | 117862186 | 8994 | 1000439 | picardom | Automated Outbound | ■ | 1864 | ■ | 1160 | 69784 | 11/18/14 2:36 PM | 11/18/14 2:36 PM | | Answered |
| 11/19/14 11:36 AM | 218046098 | 8680 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/19/14 2:04 PM | 118060504 | 8514 | 1000439 | kuilakum | Automated Outbound | ■ | 1864 | ■ | 1160 | 69075 | 11/19/14 2:04 PM | 11/19/14 2:05 PM | | Answered |
| 11/20/14 8:07 AM | 218238805 | 8175 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/20/14 12:28 PM | 118254786 | 9551 | 1000439 | kumapawa | Automated Outbound | ■ | 1864 | ■ | 1160 | 66408 | ############## | ############## | | Answered |
| 11/21/14 12:57 PM | 118438944 | 6609 | 1000439 | rodridom | Automated Outbound | ■ | 1864 | ■ | 1160 | 490260 | ############## | ############## | | Answered |
| 11/22/14 9:54 AM | 118596081 | 9019 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/22/14 3:59 PM | 218931319 | 8714 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/23/14 9:11 AM | 218965010 | 6791 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/23/14 11:59 AM | 118772361 | 8117 | 1000439 | esperash | Automated Outbound | ■ | 1864 | ■ | 1160 | 350308 | ############## | ############## | | Answered |
| 11/24/14 8:07 AM | 219138289 | 7329 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/24/14 12:32 PM | 118979511 | 8105 | 1000439 | ghiaratr | Automated Outbound | ■ | 1864 | ■ | 1160 | 490299 | ############## | ############## | | Answered |
| 11/25/14 12:12 PM | 219467962 | 9353 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| Date/Time | ID | | | User | Type | | | | | | Start | End | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/14 2:13 PM | 219520975 | 6172 | 1308 | fernroys | Automated Outbound | ■ | 1864 | ■ | 1160 | 67896 | 11/25/14 2:14 PM | 11/25/14 2:14 PM | | Answered |
| 11/26/14 11:27 AM | 119384281 | 7383 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/26/14 5:03 PM | 219806720 | 9735 | 1308 | gomessyl | Automated Outbound | ■ | 1864 | ■ | 1160 | 69978 | 11/26/14 5:03 PM | 11/26/14 5:04 PM | | Answered |
| 11/28/14 10:59 AM | 219922896 | 9001 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/28/14 8:16 PM | 119667125 | 7844 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/29/14 8:36 AM | 220069696 | 7131 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/29/14 3:35 PM | 220154491 | 8030 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 11/30/14 10:28 AM | 220202315 | 9322 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/1/14 2:18 PM | 119938109 | 6700 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/2/14 8:34 AM | 119982484 | 8759 | 1000439 | kumarire | Automated Outbound | ■ | 1864 | ■ | 1160 | 490335 | 12/2/14 8:35 AM | 12/2/14 8:35 AM | | Answered |
| 12/3/14 12:05 PM | 120114554 | 9076 | 1000439 | deudkark | Automated Outbound | ■ | 1864 | ■ | 1160 | 490345 | 12/3/14 12:05 PM | 12/3/14 12:05 PM | | Answered |
| 12/4/14 9:27 AM | 220822508 | 8312 | 1308 | nairsanj | Automated Outbound | ■ | 1864 | ■ | 1160 | 490337 | 12/4/14 9:27 AM | 12/4/14 9:28 AM | | Answered |
| 12/5/14 10:00 AM | 120294423 | 6665 | 1000439 | cruzdion | Automated Outbound | ■ | 1864 | ■ | 1160 | 350358 | 12/5/14 10:00 AM | 12/5/14 10:01 AM | | Answered |
| 12/6/14 8:48 AM | 221234972 | 9778 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/7/14 12:55 PM | 120547129 | 9307 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/7/14 3:14 PM | 221471078 | 9744 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/7/14 6:00 PM | 120626800 | 8793 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/8/14 12:25 PM | 120729745 | 8426 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/8/14 4:56 PM | 221776599 | 8909 | 1308 | estiamba | Automated Outbound | ■ | 1864 | ■ | 1160 | 350040 | 12/8/14 4:56 PM | 12/8/14 4:57 PM | | Answered |
| 12/9/14 12:00 PM | 221902489 | 9564 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/9/14 4:49 PM | 120953658 | 6077 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/9/14 5:45 PM | 222044336 | 6473 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/10/14 8:05 AM | 121002863 | 9501 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/10/14 12:38 PM | 121060622 | 8054 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/10/14 6:08 PM | 222298132 | 6472 | 1308 | dizonrho | Automated Outbound | ■ | 1864 | ■ | 1160 | 350055 | 12/10/14 6:08 PM | 12/10/14 6:10 PM | | Answered |
| 12/11/14 10:55 AM | 121157685 | 8651 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/11/14 3:26 PM | 222535213 | 5983 | 1308 | kumargau | Automated Outbound | ■ | 1864 | ■ | 1160 | 490157 | 12/11/14 3:26 PM | 12/11/14 3:27 PM | | Answered |
| 12/12/14 11:49 AM | 222698226 | 6540 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/12/14 2:52 PM | 222767294 | 8197 | 1308 | laxintom | Automated Outbound | ■ | 1864 | ■ | 1160 | 350410 | 12/12/14 2:52 PM | 12/12/14 2:54 PM | | Answered |
| 12/13/14 8:31 AM | 121420868 | 8146 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/13/14 2:14 PM | 121475983 | 7802 | 1000439 | rizvsham | Automated Outbound | ■ | 1864 | ■ | 1160 | 69818 | 12/13/14 2:14 PM | 12/13/14 2:15 PM | | Answered |
| 12/14/14 9:36 AM | 121542621 | 7445 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/14/14 3:10 PM | 121610310 | 6521 | 1000439 | medinaja | Automated Outbound | ■ | 1864 | ■ | 1160 | 350369 | 12/14/14 3:10 PM | 12/14/14 3:12 PM | | Answered |
| 12/15/14 11:31 AM | 223318429 | 7242 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/15/14 2:12 PM | 223372496 | 8467 | 1308 | amsedenb | Automated Outbound | ■ | 1864 | ■ | 1160 | 350304 | 12/15/14 2:13 PM | 12/15/14 2:15 PM | | Answered |
| 12/16/14 8:41 AM | 121822717 | 9881 | 1000439 | khawasim | Automated Outbound | ■ | 1864 | ■ | 1160 | 69774 | 12/16/14 8:41 AM | 12/16/14 8:41 AM | | Answered |
| 12/17/14 12:16 PM | 223865929 | 7752 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/17/14 3:03 PM | 223954782 | 7062 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/17/14 5:16 PM | 224031384 | 8174 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/18/14 12:16 PM | 224214837 | 9509 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/18/14 2:51 PM | 122321436 | 6788 | 1000439 | ronniera | Automated Outbound | ■ | 1864 | ■ | 1160 | 68140 | 12/18/14 2:51 PM | 12/18/14 2:53 PM | | Answered |
| 12/19/14 12:07 PM | 122485771 | 8664 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/19/14 3:45 PM | 224602078 | 9316 | 1308 | kuilakum | Automated Outbound | ■ | 1864 | ■ | 1160 | 67862 | 12/19/14 3:45 PM | 12/19/14 3:46 PM | | Answered |
| 12/20/14 9:06 AM | 122635188 | 8323 | 1000439 | solansum | Automated Outbound | ■ | 1864 | ■ | 1160 | 66099 | 12/20/14 9:06 AM | 12/20/14 9:07 AM | | Answered |
| 12/21/14 11:12 AM | 122841811 | 7222 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 12/21/14 4:44 PM | 225030642 | 6012 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/14 8:00 PM | 123019125 | 9633 | 1000439 | tabremoh | Automated Outbound | ████ | 1864 | ████ | 1160 | 68380 | 12/21/14 8:00 PM | 12/21/14 8:00 PM | | Answered |
| 12/22/14 1:23 PM | 123107540 | 8166 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/22/14 5:48 PM | 123170517 | 6077 | 1000439 | bhandpra | Automated Outbound | ████ | 1864 | ████ | 1160 | 69882 | 12/22/14 5:49 PM | 12/22/14 5:49 PM | | Answered |
| 12/23/14 1:32 PM | 225467444 | 9929 | 1308 | kullnach | Automated Outbound | ████ | 1864 | ████ | 1160 | 490267 | 12/23/14 1:33 PM | 12/23/14 1:33 PM | | Answered |
| 12/24/14 10:49 AM | 123464838 | 5976 | 1000439 | thokanso | Automated Outbound | ████ | 1864 | ████ | 1160 | 69895 | ############## | ############## | | Answered |
| 12/26/14 10:09 AM | 123597238 | 8700 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/26/14 6:30 PM | 226004040 | 7780 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/27/14 8:39 AM | 123736412 | 9607 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/27/14 2:43 PM | 226165977 | 5943 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/28/14 2:55 PM | 123931539 | 9350 | 1000439 | joshpank | Automated Outbound | ████ | 1864 | ████ | 1160 | 490287 | 12/28/14 2:55 PM | 12/28/14 2:55 PM | | Answered |
| 12/29/14 12:17 PM | 124066007 | 7081 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/29/14 5:39 PM | 226525551 | 6611 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/29/14 8:48 PM | 226608672 | 6316 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/30/14 10:50 AM | 226684505 | 9287 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/30/14 3:59 PM | 226788135 | 9902 | 1308 | santosma | Automated Outbound | ████ | 1864 | ████ | 1160 | 350027 | 12/30/14 3:59 PM | 12/30/14 4:00 PM | | Answered |
| 12/31/14 1:01 PM | 226964642 | 8781 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 12/31/14 3:19 PM | 227030307 | 9626 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/2/15 11:59 AM | 124616469 | 7953 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/2/15 3:41 PM | 227219177 | 9737 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/2/15 8:42 PM | 227307421 | 6296 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/3/15 8:27 AM | 124716673 | 6810 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/3/15 3:44 PM | 227422731 | 6449 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/4/15 9:27 AM | 227444847 | 9363 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/4/15 5:09 PM | 227532703 | 8021 | | ayonapri | Automated Outbound | ████ | 1864 | ████ | 1160 | 350302 | 1/4/15 5:09 PM | 1/4/15 5:10 PM | | Answered |
| 1/5/15 11:48 AM | 124907187 | 7743 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/5/15 1:44 PM | 227681706 | 6791 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/5/15 7:29 PM | 227785731 | 7142 | 1308 | adhavvai | Automated Outbound | ████ | 1864 | ████ | 1160 | 490359 | 1/5/15 7:29 PM | 1/5/15 7:31 PM | | Answered |
| 1/6/15 12:42 PM | 125068271 | 6873 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/6/15 2:10 PM | 125115442 | 8421 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/7/15 8:09 AM | 228123785 | 8929 | 1308 | mukherin | Automated Outbound | ████ | 1864 | ████ | 1160 | 490381 | 1/7/15 8:10 AM | 1/7/15 8:10 AM | | Answered |
| 1/8/15 11:54 AM | 228466531 | 6211 | 1308 | rodrigjo | Automated Outbound | ████ | 1864 | ████ | 1160 | 64149 | 1/8/15 11:54 AM | 1/8/15 11:55 AM | | Answered |
| 1/9/15 12:08 PM | 228717695 | 9969 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/9/15 2:20 PM | 125539704 | 9395 | 1000439 | padincha | Automated Outbound | ████ | 1864 | ████ | 1160 | 69875 | 1/9/15 2:20 PM | 1/9/15 2:21 PM | | Answered |
| 1/10/15 12:13 PM | 125638907 | 8786 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/10/15 1:48 PM | 125664504 | 8155 | 1000439 | maniraje | Automated Outbound | ████ | 1864 | ████ | 1160 | 68083 | 1/10/15 1:48 PM | 1/10/15 1:49 PM | | Answered |
| 1/11/15 11:46 AM | 125789498 | 8828 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/11/15 3:04 PM | 125816176 | 9364 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/11/15 5:05 PM | 125867545 | 6623 | 1000439 | waidandh | Automated Outbound | ████ | 1864 | ████ | 1160 | 490374 | 1/11/15 5:05 PM | 1/11/15 5:06 PM | | Answered |
| 1/12/15 12:07 PM | 125961369 | 6957 | 1000439 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/12/15 2:19 PM | 229412354 | 7520 | 1308 | khannave | Automated Outbound | ████ | 1864 | ████ | 1160 | 69541 | 1/12/15 2:20 PM | 1/12/15 2:21 PM | | Answered |
| 1/13/15 12:52 PM | 229612527 | 7664 | 1308 | | Automated Outbound | ████ | 1864 | ████ | 1160 | | | | | Hungup |
| 1/13/15 3:27 PM | 229680403 | 6373 | 1308 | kumarrsh | Automated Outbound | ████ | 1864 | ████ | 1160 | 64274 | 1/13/15 3:27 PM | 1/13/15 3:28 PM | | Answered |
| 1/14/15 8:24 AM | 126213430 | 8044 | 1000439 | jamesnel | Automated Outbound | ████ | 1864 | ████ | 1160 | 67909 | 1/14/15 8:24 AM | 1/14/15 8:24 AM | | Answered |
| 1/15/15 10:44 AM | 126369778 | 17 | 1000021 | picardom | Inbound | ████ | 1864 | | | 69367 | 1/15/15 10:44 AM | 1/15/15 10:44 AM | ████ 1160 | Answered |
| 1/15/15 12:09 PM | 126394822 | 7706 | 1000439 | shafaisa | Automated Outbound | ████ | 1864 | ████ | 1160 | 490338 | 1/15/15 12:09 PM | 1/15/15 12:10 PM | | Answered |
| 1/16/15 9:30 AM | 230280747 | 1026 | 684 | canlasro | Inbound | ████ | 1864 | | | 350235 | 1/16/15 9:30 AM | 1/16/15 9:31 AM | ████ 1160 | Answered |

| Date/Time | ID | Col3 | Col4 | Name | Type | | Code1 | | Code2 | Ref | Start | End | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/15 10:30 AM | 126551214 | 9560 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/16/15 4:03 PM | 126628865 | 8374 | 1000439 | lanipama | Automated Outbound | ■ | 1864 | ■ | 1160 | 350362 | 1/16/15 4:03 PM | 1/16/15 4:04 PM | | Answered |
| 1/17/15 3:04 PM | 230672800 | 8299 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/17/15 4:19 PM | 126806875 | 6819 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/18/15 12:48 PM | 230805341 | 8457 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/18/15 6:03 PM | 230946761 | 8741 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/19/15 1:24 PM | 231101376 | 9714 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/19/15 3:32 PM | 127159682 | 9913 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/19/15 7:01 PM | 127232294 | 6981 | 1000439 | faciolne | Automated Outbound | ■ | 1864 | ■ | 1160 | 350245 | 1/19/15 7:01 PM | 1/19/15 7:02 PM | | Answered |
| 1/20/15 11:57 AM | 127325404 | 8228 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/20/15 4:25 PM | 127440693 | 7516 | 1000439 | surveshr | Automated Outbound | ■ | 1864 | ■ | 1160 | 67838 | 1/20/15 4:25 PM | 1/20/15 4:26 PM | | Answered |
| 1/21/15 8:19 AM | 127546091 | 7969 | 1000439 | patelafr | Automated Outbound | ■ | 1864 | ■ | 1160 | 490386 | 1/21/15 8:19 AM | 1/21/15 8:20 AM | | Answered |
| 1/22/15 12:05 PM | 232076747 | 7065 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/22/15 2:51 PM | 127877512 | 6260 | 1000439 | jamesnel | Automated Outbound | ■ | 1864 | ■ | 1160 | 67909 | 1/22/15 2:51 PM | 1/22/15 2:52 PM | | Answered |
| 1/23/15 12:19 PM | 128028103 | 7918 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/23/15 5:33 PM | 232485814 | 7376 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/23/15 7:45 PM | 232542341 | 7425 | 1308 | palizama | Automated Outbound | ■ | 1864 | ■ | 1160 | 350100 | 1/23/15 7:45 PM | 1/23/15 7:46 PM | | Answered |
| 1/24/15 2:06 PM | 232663546 | 6746 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/24/15 3:37 PM | 128285407 | 9075 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/25/15 11:55 AM | 128381057 | 6460 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/25/15 1:59 PM | 232849829 | 6726 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/25/15 5:03 PM | 128499062 | 7201 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/26/15 11:43 AM | 128619017 | 6973 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/26/15 5:26 PM | 233182196 | 6794 | 1308 | sayshehz | Automated Outbound | ■ | 1864 | ■ | 1160 | 67884 | 1/26/15 5:26 PM | 1/26/15 5:27 PM | | Answered |
| 1/27/15 1:03 PM | 233353934 | 8394 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/27/15 3:14 PM | 128894615 | 9710 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/27/15 7:41 PM | 128976595 | 7196 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/28/15 12:14 PM | 129069183 | 6422 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/28/15 4:40 PM | 129141320 | 7947 | 1000439 | soriagaj | Automated Outbound | ■ | 1864 | ■ | 1160 | 350078 | 1/28/15 4:40 PM | 1/28/15 4:41 PM | | Answered |
| 1/29/15 12:34 PM | 233905162 | 8800 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/29/15 2:28 PM | 233952242 | 8894 | 1308 | beninmaa | Automated Outbound | ■ | 1864 | ■ | 1160 | 350311 | 1/29/15 2:28 PM | 1/29/15 2:30 PM | | Answered |
| 1/30/15 12:58 PM | 234142780 | 7970 | 1308 | padvirup | Automated Outbound | ■ | 1864 | ■ | 1160 | 490253 | 1/30/15 12:58 PM | 1/30/15 12:59 PM | | Answered |
| 1/31/15 8:31 AM | 234289226 | 8508 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/31/15 3:38 PM | 234368048 | 9218 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/1/15 10:40 AM | 234402954 | 6571 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/1/15 3:52 PM | 129719153 | 9789 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/2/15 8:49 AM | 234511616 | 9156 | 1308 | pandeydh | Automated Outbound | ■ | 1864 | ■ | 1160 | 66099 | 2/2/15 8:49 AM | 2/2/15 8:50 AM | | Answered |
| 2/3/15 8:38 AM | 129888235 | 9721 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/3/15 12:28 PM | 234771586 | 7200 | 1308 | gehlotba | Automated Outbound | ■ | 1864 | ■ | 1160 | 64575 | 2/3/15 12:28 PM | 2/3/15 12:29 PM | | Answered |
| 2/4/15 8:19 AM | 130012273 | 7800 | 1000439 | burlajam | Automated Outbound | ■ | 1864 | ■ | 1160 | 350416 | 2/4/15 8:19 AM | 2/4/15 8:20 AM | | Answered |
| 2/5/15 9:13 AM | 130115668 | 7180 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/5/15 12:32 PM | 130156127 | 5981 | 1000439 | magsaysa | Automated Outbound | ■ | 1864 | ■ | 1160 | 350370 | 2/5/15 12:32 PM | 2/5/15 12:33 PM | | Answered |
| 2/6/15 8:22 AM | 130223354 | 8996 | 1000439 | rodrigfl | Automated Outbound | ■ | 1864 | ■ | 1160 | 69875 | 2/6/15 8:22 AM | 2/6/15 8:22 AM | | Answered |
| 2/7/15 8:52 AM | 130422391 | 7255 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/7/15 4:09 PM | 130485623 | 9082 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/8/15 10:12 AM | 130522028 | 8893 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| Date/Time | ID | | | Name | | | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/15 3:13 PM | 130584666 | 7335 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/8/15 6:09 PM | 236029634 | 8076 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/9/15 8:05 AM | 236069767 | 9065 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/9/15 2:05 PM | 130742449 | 9585 | 1000439 | aamimoha | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 64927 | 2/9/15 2:05 PM | 2/9/15 2:05 PM | | Answered |
| 2/10/15 8:32 AM | 236333163 | 8724 | 1308 | waikhams | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 490322 | 2/10/15 8:32 AM | 2/10/15 8:33 AM | | Answered |
| 2/11/15 8:32 AM | 236560210 | 6925 | 1308 | suhebmoh | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 65092 | 2/11/15 8:32 AM | 2/11/15 8:32 AM | | Answered |
| 2/12/15 1:58 PM | 131173928 | 7404 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/12/15 3:41 PM | 131198214 | 6266 | 1000439 | ghoshsam | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 69589 | 2/12/15 3:41 PM | 2/12/15 3:41 PM | | Answered |
| 2/13/15 8:58 AM | 237007274 | 8540 | 1308 | penajrja | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 350230 | 2/13/15 8:58 AM | 2/13/15 8:59 AM | | Answered |
| 2/14/15 8:58 AM | 237238381 | 8119 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/14/15 4:13 PM | 131481823 | 8046 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/15/15 9:51 AM | 131514655 | 6453 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/15/15 3:29 PM | 237477319 | 7481 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/15/15 8:43 PM | 237589056 | 8091 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/16/15 8:33 AM | 131703545 | 9836 | 1000439 | shahanes | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 490259 | 2/16/15 8:33 AM | 2/16/15 8:34 AM | | Answered |
| 2/17/15 1:59 PM | 131965196 | 7690 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/18/15 8:28 AM | 238079831 | 8709 | 1308 | tavaresl | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 67884 | 2/18/15 8:28 AM | 2/18/15 8:28 AM | | Answered |
| 2/19/15 2:26 PM | 238451372 | 7475 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/19/15 4:40 PM | 132385829 | 8388 | 1000439 | delacruf | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 350225 | 2/19/15 4:40 PM | 2/19/15 4:41 PM | | Answered |
| 2/20/15 8:21 AM | 132456790 | 9440 | 1000439 | dasbipol | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 69932 | 2/20/15 8:21 AM | 2/20/15 8:22 AM | | Answered |
| 2/21/15 8:52 AM | 132688375 | 8026 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/21/15 2:08 PM | 132762043 | 7543 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/22/15 9:48 AM | 239049458 | 7368 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/22/15 2:45 PM | 132883773 | 7318 | 1000439 | bvinitha | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 68179 | 2/22/15 2:45 PM | 2/22/15 2:46 PM | | Answered |
| 2/23/15 8:05 AM | 132993387 | 7372 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/23/15 2:02 PM | 133086887 | 7352 | 1000439 | heblekar | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 68586 | 2/23/15 2:02 PM | 2/23/15 2:03 PM | | Answered |
| 2/24/15 11:58 AM | 133219568 | 6264 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/24/15 2:29 PM | 133275104 | 8264 | 1000439 | khanjav | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 69845 | 2/24/15 2:29 PM | 2/24/15 2:30 PM | | Answered |
| 2/25/15 8:22 AM | 239658936 | 7425 | 1308 | mohamadn | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 67841 | 2/25/15 8:22 AM | 2/25/15 8:22 AM | | Answered |
| 2/26/15 1:29 PM | 239941661 | 8830 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 2/26/15 3:45 PM | 133608075 | 8595 | 1000439 | mohamadn | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 67912 | 2/26/15 3:46 PM | 2/26/15 3:47 PM | | Answered |
| 2/27/15 11:49 AM | 133689598 | 6965 | 1000439 | jbadri | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 68438 | 2/27/15 11:49 AM | 2/27/15 11:50 AM | | Answered |
| 2/28/15 8:42 AM | 133819085 | 7811 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/1/15 10:35 AM | 133901468 | 8908 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/1/15 2:53 PM | 133939297 | 6962 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/1/15 6:36 PM | 133977597 | 6127 | 1000439 | uchilamo | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 67619 | 3/1/15 6:36 PM | 3/1/15 6:37 PM | | Answered |
| 3/2/15 8:40 AM | 240446814 | 7872 | 1308 | karkeran | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 69811 | 3/2/15 8:40 AM | 3/2/15 8:40 AM | | Answered |
| 3/3/15 10:58 AM | 134107238 | 9469 | 1000439 | rosanmic | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 350234 | 3/3/15 10:58 AM | 3/3/15 10:59 AM | | Answered |
| 3/4/15 8:30 AM | 240805672 | 6356 | 1308 | jadhasah | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 69839 | 3/4/15 8:30 AM | 3/4/15 8:30 AM | | Answered |
| 3/5/15 8:47 AM | 240980971 | 6712 | 1308 | gimishar | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 66971 | 3/5/15 8:47 AM | 3/5/15 8:47 AM | | Answered |
| 3/6/15 8:40 AM | 241148099 | 6066 | 1308 | bagalabh | Automated Outbound | ▉ | 1864 | ▉ | 1160 | 490393 | 3/6/15 8:40 AM | 3/6/15 8:41 AM | | Answered |
| 3/7/15 9:43 AM | 241485275 | 8529 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/7/15 2:18 PM | 134572328 | 5937 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/7/15 3:40 PM | 134605090 | 8810 | 1000439 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/8/15 12:52 PM | 241776062 | 9963 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |
| 3/8/15 4:15 PM | 241870721 | 8805 | 1308 | | Automated Outbound | ▉ | 1864 | ▉ | 1160 | | | | | Hungup |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/15 6:46 PM | 134798607 | 6237 | 1000439 | moreakan | Automated Outbound | | 1864 | | 1160 | 67138 | 3/8/15 6:46 PM | 3/8/15 6:47 PM | | Answered |
| 3/9/15 8:25 AM | 134810229 | 7749 | 1000439 | snatvarl | Automated Outbound | | 1864 | | 1160 | 69927 | 3/9/15 8:25 AM | 3/9/15 8:26 AM | | Answered |
| 3/10/15 1:55 PM | 135012728 | 6743 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/10/15 3:11 PM | 242277987 | 6781 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/10/15 7:55 PM | 135083291 | 7605 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/11/15 8:14 AM | 135100996 | 9801 | 1000439 | bendolmi | Automated Outbound | | 1864 | | 1160 | 350070 | 3/11/15 8:14 AM | 3/11/15 8:15 AM | | Answered |
| 3/12/15 1:04 PM | 135283866 | 7726 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/12/15 2:48 PM | 135308308 | 6734 | 1000439 | awungshi | Automated Outbound | | 1864 | | 1160 | 69828 | 3/12/15 2:48 PM | 3/12/15 2:48 PM | | Answered |
| 3/13/15 8:17 AM | 135357652 | 7360 | 1000439 | panchalc | Automated Outbound | | 1864 | | 1160 | 69871 | 3/13/15 8:17 AM | 3/13/15 8:18 AM | | Answered |
| 3/14/15 11:27 AM | 135536775 | 9984 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/14/15 2:22 PM | 135566173 | 9982 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/15/15 9:22 AM | 135597924 | 9340 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/15/15 2:17 PM | 135657962 | 8021 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/15/15 4:09 PM | 243368946 | 6882 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/16/15 10:50 AM | 135787913 | 7640 | 1000439 | nolosmar | Automated Outbound | | 1864 | | 1160 | 350305 | 3/16/15 10:51 AM | 3/16/15 10:52 AM | | Answered |
| 3/17/15 2:32 PM | 136008319 | 7994 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/18/15 8:11 AM | 136092790 | 6350 | 1000439 | dhawales | Automated Outbound | | 1864 | | 1160 | 490331 | 3/18/15 8:11 AM | 3/18/15 8:12 AM | | Answered |
| 3/19/15 11:32 AM | 244236213 | 7431 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/19/15 2:53 PM | 244319761 | 8610 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/19/15 4:55 PM | 136440062 | 9416 | 1000439 | rankhamb | Automated Outbound | | 1864 | | 1160 | 490296 | 3/19/15 4:55 PM | 3/19/15 4:56 PM | | Answered |
| 3/20/15 8:23 AM | 244473447 | 8761 | 1308 | kuilakum | Automated Outbound | | 1864 | | 1160 | 69801 | 3/20/15 8:23 AM | 3/20/15 8:24 AM | | Answered |
| 3/21/15 11:50 AM | 136756783 | 8712 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/21/15 2:38 PM | 136798770 | 7140 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/21/15 3:55 PM | 136835860 | 6449 | 1000439 | kadirapp | Automated Outbound | | 1864 | | 1160 | 68842 | 3/21/15 3:55 PM | 3/21/15 3:56 PM | | Answered |
| 3/22/15 10:03 AM | 136851446 | 7082 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/22/15 10:29 AM | 244982562 | 8998 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/22/15 10:37 AM | 244987592 | 9895 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/23/15 12:00 PM | 245215118 | 9734 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/23/15 6:30 PM | 245333760 | 6937 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/24/15 2:24 PM | 137216881 | 5931 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/24/15 5:44 PM | 137295076 | 8055 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/25/15 8:14 AM | 245624486 | 7960 | 1308 | jamesris | Automated Outbound | | 1864 | | 1160 | 490323 | 3/25/15 8:15 AM | 3/25/15 8:15 AM | | Answered |
| 3/26/15 2:11 PM | 137583392 | 9280 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/26/15 3:57 PM | 137616886 | 9232 | 1000439 | delacrue | Automated Outbound | | 1864 | | 1160 | 350162 | 3/26/15 3:58 PM | 3/26/15 3:58 PM | | Answered |
| 3/27/15 8:31 AM | 246038957 | 6143 | 1308 | hagvekar | Automated Outbound | | 1864 | | 1160 | 67926 | 3/27/15 8:31 AM | 3/27/15 8:31 AM | | Answered |
| 3/28/15 12:21 PM | 246347422 | 5987 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/28/15 4:36 PM | 246407411 | 8332 | 1308 | kumarpvi | Automated Outbound | | 1864 | | 1160 | 68134 | 3/28/15 4:36 PM | 3/28/15 4:36 PM | | Answered |
| 3/29/15 10:31 AM | 137970170 | 7216 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/29/15 2:27 PM | 246505876 | 8018 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/29/15 5:33 PM | 246570902 | 6230 | 1308 | selvaraj | Automated Outbound | | 1864 | | 1160 | 490386 | 3/29/15 5:33 PM | 3/29/15 5:33 PM | | Answered |
| 3/30/15 8:02 AM | 138113296 | 8994 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/30/15 12:36 PM | 246692272 | 6600 | 1308 | koilpitc | Automated Outbound | | 1864 | | 1160 | 67886 | 3/30/15 12:37 PM | 3/30/15 12:38 PM | | Answered |
| 3/31/15 1:15 PM | 138322862 | 7263 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/31/15 4:37 PM | 138367087 | 6111 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 4/2/15 10:00 AM | 138491982 | 6662 | 1000439 | makwanri | Automated Outbound | | 1864 | | 1160 | 69761 | 4/2/15 10:00 AM | 4/2/15 10:00 AM | | Answered |
| 4/3/15 8:30 AM | 138557561 | 7826 | 1000439 | dasbipol | Automated Outbound | | 1864 | | 1160 | 69932 | 4/3/15 8:30 AM | 4/3/15 8:31 AM | | Answered |

Ocwen (Denova) Document Production - 0086

| Date/Time | ID | | | Name | Type | | | | | | Start | End | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/15 8:32 AM | 247555152 | 6315 | 1308 | makwanri | Automated Outbound | ■ | 1864 | ■ | 1160 | 69761 | 4/4/15 8:32 AM | 4/4/15 8:34 AM | | Answered |
| 4/6/15 10:00 AM | 138732971 | 9616 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/7/15 3:32 PM | 247967280 | 6797 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/8/15 8:30 AM | 138950733 | 9287 | 1000439 | pattonrh | Automated Outbound | ■ | 1864 | ■ | 1160 | 490253 | 4/8/15 8:30 AM | 4/8/15 8:31 AM | | Answered |
| 4/9/15 1:51 PM | 139092576 | 7110 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/9/15 5:08 PM | 139124636 | 9021 | 1000439 | jallabab | Automated Outbound | ■ | 1864 | ■ | 1160 | 69917 | 4/9/15 5:08 PM | 4/9/15 5:09 PM | | Answered |
| 4/10/15 12:44 PM | 248489030 | 7861 | 1308 | fernanbe | Automated Outbound | ■ | 1864 | ■ | 1160 | 490281 | 4/10/15 12:44 PM | 4/10/15 12:44 PM | | Answered |
| 4/11/15 11:48 AM | 139285038 | 6900 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/11/15 3:14 PM | 139313345 | 7082 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/11/15 4:48 PM | 139338666 | 6482 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/12/15 9:16 AM | 248688942 | 9976 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/12/15 6:42 PM | 139428008 | 6147 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/13/15 8:06 AM | 248850457 | 8942 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/13/15 3:00 PM | 248968083 | 9859 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/14/15 1:18 PM | 139581158 | 8055 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/14/15 3:20 PM | 249138177 | 9296 | 1308 | rosalesv | Automated Outbound | ■ | 1864 | ■ | 1160 | 350126 | 4/14/15 3:20 PM | 4/14/15 3:21 PM | | Answered |
| 4/15/15 8:25 AM | 139645317 | 9013 | 1000439 | chutiabi | Automated Outbound | ■ | 1864 | ■ | 1160 | 68623 | 4/15/15 8:25 AM | 4/15/15 8:26 AM | | Answered |
| 4/16/15 12:32 PM | 139789199 | 7044 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/16/15 2:52 PM | 139808175 | 9840 | 1000439 | chandanj | Automated Outbound | ■ | 1864 | ■ | 1160 | 490374 | 4/16/15 2:52 PM | 4/16/15 2:53 PM | | Answered |
| 4/17/15 8:46 AM | 139856261 | 8046 | 1000439 | aswaleri | Automated Outbound | ■ | 1864 | ■ | 1160 | 490328 | 4/17/15 8:47 AM | 4/17/15 8:47 AM | | Answered |
| 4/18/15 8:04 AM | 140013242 | 8313 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/18/15 3:52 PM | 140091897 | 7768 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/19/15 4:29 PM | 250099642 | 9933 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/20/15 8:32 AM | 140211095 | 8393 | 1000439 | shaikhto | Automated Outbound | ■ | 1864 | ■ | 1160 | 490267 | 4/20/15 8:32 AM | 4/20/15 8:33 AM | | Answered |
| 4/21/15 4:00 PM | 140415137 | 7863 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/22/15 8:31 AM | 140480772 | 9517 | 1000439 | ikanikar | Automated Outbound | ■ | 1864 | ■ | 1160 | 68853 | 4/22/15 8:31 AM | 4/22/15 8:31 AM | | Answered |
| 4/24/15 10:48 AM | 250940925 | 9425 | 1308 | shaikhvm | Automated Outbound | ■ | 1864 | ■ | 1160 | 490384 | 4/24/15 10:48 AM | 4/24/15 10:48 AM | | Answered |
| 4/25/15 11:17 AM | 251138154 | 9056 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/25/15 4:25 PM | 140920879 | 9952 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/15 9:13 AM | 140935703 | 6202 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/15 9:55 AM | 140942126 | 8324 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/15 5:56 PM | 251352548 | 7894 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/27/15 8:12 AM | 141038973 | 5993 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/27/15 2:40 PM | 141124992 | 8573 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/15 2:30 PM | 251684499 | 7899 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/15 6:16 PM | 141327245 | 7193 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/29/15 8:26 AM | 251809915 | 9769 | 1308 | ignacija | Automated Outbound | ■ | 1864 | ■ | 1160 | 350187 | 4/29/15 8:26 AM | 4/29/15 8:27 AM | | Answered |
| 4/30/15 2:26 PM | 141538375 | 8390 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/30/15 4:33 PM | 141575259 | 8492 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/1/15 8:56 AM | 141612278 | 7859 | 1000439 | davidjen | Automated Outbound | ■ | 1864 | ■ | 1160 | 350704 | 5/1/15 8:56 AM | 5/1/15 8:58 AM | | Answered |
| 5/2/15 8:30 AM | 141695489 | 9728 | 1000439 | rangavaj | Automated Outbound | ■ | 1864 | ■ | 1160 | 67903 | 5/2/15 8:30 AM | 5/2/15 8:31 AM | | Answered |
| 5/3/15 10:29 AM | 141753779 | 9820 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/3/15 3:12 PM | 141782570 | 7148 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/3/15 5:08 PM | 141804907 | 8062 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/4/15 8:57 AM | 252696171 | 9735 | 1308 | chutibij | Automated Outbound | ■ | 1864 | ■ | 1160 | 69432 | 5/4/15 8:57 AM | 5/4/15 8:58 AM | | Answered |
| 5/5/15 12:54 PM | 252946874 | 8858 | 1308 | gshashik | Automated Outbound | ■ | 1864 | ■ | 1160 | 68359 | 5/5/15 12:55 PM | 5/5/15 12:55 PM | | Answered |

| Date/Time | Number | ID | Acct | Name | Type | | | | | Code | Start | End | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/15 8:20 AM | 141990036 | 8861 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/6/15 4:28 PM | 253217145 | 9519 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/7/15 2:22 PM | 142173561 | 6653 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/7/15 5:15 PM | 253494347 | 6788 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/8/15 8:37 AM | 253551524 | 7283 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/8/15 3:00 PM | 142320329 | 8892 | 1000439 | desamihi | Automated Outbound | ███ | 1864 | ███ | 1160 | 69925 | 5/8/15 3:00 PM | 5/8/15 3:01 PM | | Answered |
| 5/9/15 8:54 AM | 142394843 | 9167 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/9/15 12:52 PM | 253915389 | 8653 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/9/15 2:20 PM | 253961881 | 8762 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/10/15 9:22 AM | 254024545 | 6139 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/10/15 1:24 PM | 254119980 | 6149 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/10/15 5:53 PM | 142591898 | 8042 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/11/15 8:17 AM | 254246222 | 6005 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/11/15 7:18 PM | 254471772 | 8557 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/12/15 2:09 PM | 142820866 | 6639 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/12/15 5:51 PM | 142867512 | 6029 | 1000439 | deudkark | Automated Outbound | ███ | 1864 | ███ | 1160 | 490324 | 5/12/15 5:51 PM | 5/12/15 5:51 PM | | Answered |
| 5/13/15 8:56 AM | 254733124 | 7884 | 1308 | singhbir | Automated Outbound | ███ | 1864 | ███ | 1160 | 490340 | 5/13/15 8:56 AM | 5/13/15 8:56 AM | | Answered |
| 5/14/15 12:48 PM | 255035770 | 8265 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/14/15 5:38 PM | 143098895 | 8021 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/15/15 10:38 AM | 255158442 | 6739 | 1308 | ranpariy | Automated Outbound | ███ | 1864 | ███ | 1160 | 63419 | 5/15/15 10:38 AM | 5/15/15 10:38 AM | | Answered |
| 5/16/15 10:52 AM | 255380997 | 8947 | 1308 | pereirla | Automated Outbound | ███ | 1864 | ███ | 1160 | 67517 | 5/16/15 10:52 AM | 5/16/15 10:52 AM | | Answered |
| 5/17/15 9:22 AM | 143352114 | 6555 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/17/15 10:34 AM | 143361850 | 7711 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/17/15 11:48 AM | 255528801 | 6708 | 1308 | gopalans | Automated Outbound | ███ | 1864 | ███ | 1160 | 68852 | 5/17/15 11:48 AM | 5/17/15 11:49 AM | | Answered |
| 5/18/15 8:20 AM | 143481582 | 6655 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/18/15 5:31 PM | 143620177 | 6928 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/19/15 3:58 PM | 143782428 | 7021 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/20/15 12:45 PM | 256224421 | 6668 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/20/15 3:45 PM | 144002698 | 7362 | 1000439 | pillayga | Automated Outbound | ███ | 1864 | ███ | 1160 | 490325 | 5/20/15 3:45 PM | 5/20/15 3:46 PM | | Answered |
| 5/21/15 3:52 PM | 256545044 | 7002 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/21/15 7:54 PM | 144192894 | 9727 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/22/15 12:32 PM | 256753774 | 9606 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/22/15 7:17 PM | 144363519 | 7371 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/23/15 8:52 AM | 144411879 | 8461 | 1000439 | solankka | Automated Outbound | ███ | 1864 | ███ | 1160 | 53172 | 5/23/15 8:53 AM | 5/23/15 8:53 AM | | Answered |
| 5/24/15 12:00 PM | 144550803 | 9706 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/24/15 3:47 PM | 257204070 | 8277 | 1308 | heblekar | Automated Outbound | ███ | 1864 | ███ | 1160 | 52544 | 5/24/15 3:48 PM | 5/24/15 3:48 PM | | Answered |
| 5/25/15 1:51 PM | 257328239 | 9398 | 1308 | sawannit | Automated Outbound | ███ | 1864 | ███ | 1160 | 67777 | 5/25/15 1:51 PM | 5/25/15 1:51 PM | | Answered |
| 5/26/15 1:45 PM | 144797358 | 9158 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/27/15 12:24 PM | 144900334 | 7279 | 1000439 | yuvarajd | Automated Outbound | ███ | 1864 | ███ | 1160 | 53295 | 5/27/15 12:24 PM | 5/27/15 12:24 PM | | Answered |
| 5/28/15 2:15 PM | 257930226 | 9758 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/28/15 4:26 PM | 257995886 | 8016 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/28/15 7:16 PM | 258024373 | 9981 | 1308 | josephjo | Automated Outbound | ███ | 1864 | ███ | 1160 | 52596 | 5/28/15 7:16 PM | 5/28/15 7:17 PM | | Answered |
| 5/29/15 9:00 AM | 145148293 | 9239 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/29/15 3:00 PM | 145231967 | 8408 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/29/15 8:37 PM | 258240071 | 9109 | 1308 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |
| 5/30/15 9:20 AM | 145324115 | 7711 | 1000439 | | Automated Outbound | ███ | 1864 | ███ | 1160 | | | | | Hungup |

| Date/Time | | | | | Type | | | | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/15 3:52 PM | 258348807 | 8635 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/31/15 12:09 PM | 145465935 | 5990 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/31/15 1:00 PM | 145505838 | 8446 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/31/15 1:25 PM | 145524840 | 6630 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/1/15 11:18 AM | 145692983 | 9374 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/1/15 6:15 PM | 258545419 | 8484 | 1308 | paulgeor | Automated Outbound | ■ | 1864 | ■ | 1160 | 490916 | 6/1/15 6:15 PM | 6/1/15 6:16 PM | | Answered |
| 6/2/15 12:03 PM | 258639833 | 9584 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/2/15 6:01 PM | 145833220 | 7894 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/3/15 9:17 AM | 145881538 | 8986 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/3/15 3:06 PM | 258868336 | 8254 | 1308 | davidrah | Automated Outbound | ■ | 1864 | ■ | 1160 | 52373 | 6/3/15 3:06 PM | 6/3/15 3:06 PM | | Answered |
| 6/4/15 10:40 AM | 145956255 | 14190 | 1000067 | stepanir | Manual Outbound | ■ | 1864 | ■ | 1160 | 371086 | 6/4/15 10:40 AM | 6/4/15 10:41 AM | 8007462936 | Answered |
| 6/4/15 4:15 PM | 145983089 | 9773 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/4/15 6:56 PM | 146009161 | 9552 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/5/15 8:59 AM | 259110062 | 6423 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/5/15 5:12 PM | 146085595 | 8558 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/6/15 12:12 PM | 146151476 | 8178 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/6/15 3:59 PM | 146186527 | 7561 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/7/15 6:25 PM | 146266353 | 7793 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/8/15 8:12 AM | 259660969 | 8716 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/8/15 6:04 PM | 146381346 | 8056 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/8/15 8:29 PM | 259914816 | 6624 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/9/15 1:55 PM | 260064852 | 6452 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/9/15 7:11 PM | 146514138 | 7202 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/10/15 9:33 AM | 146546331 | 5976 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/10/15 1:16 PM | 260302254 | 7935 | 1308 | mishrshr | Automated Outbound | ■ | 1864 | ■ | 1160 | 52787 | 6/10/15 1:17 PM | 6/10/15 1:17 PM | | Answered |
| 6/11/15 2:59 PM | 146682709 | 7791 | 1000439 | panchalc | Automated Outbound | ■ | 1864 | ■ | 1160 | 52859 | 6/11/15 2:59 PM | 6/11/15 3:00 PM | | Answered |
| 6/12/15 8:44 AM | 146729709 | 8201 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/12/15 1:28 PM | 260710654 | 6942 | 2068 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 6/12/15 4:34 PM | 146810111 | 6983 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/12/15 8:07 PM | 146847141 | 8317 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/13/15 4:26 PM | 146896735 | 8704 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/14/15 2:23 PM | 261052312 | 6072 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/15/15 1:01 PM | 261230297 | 9756 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/15/15 2:21 PM | 261268100 | 8916 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/15/15 4:35 PM | 147081105 | 7285 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/16/15 12:02 PM | 147168520 | 6483 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/16/15 1:31 PM | 147187021 | 7574 | 1000439 | bhandpra | Automated Outbound | ■ | 1864 | ■ | 1160 | 52282 | 6/16/15 1:31 PM | 6/16/15 1:31 PM | | Answered |
| 6/16/15 2:42 PM | 261521288 | 8916 | 2068 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 6/17/15 12:49 PM | 261697654 | 7426 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/17/15 2:48 PM | 261755872 | 7171 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/17/15 7:55 PM | 147423996 | 6342 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/18/15 9:09 AM | 147457520 | 14522 | 1000067 | stepanir | Manual Outbound | ■ | 1864 | ■ | 1160 | 44245 | 6/18/15 9:09 AM | 6/18/15 9:10 AM | 8007462936 | Answered |
| 6/18/15 1:07 PM | 262021492 | 8493 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/18/15 4:58 PM | 147582856 | 9161 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/18/15 7:15 PM | 147613500 | 7239 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/19/15 9:53 AM | 262183062 | 7960 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| Date/Time | ID | | | Name | Type | | | | | | Time | Time | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/15 3:56 PM | 262327394 | 7192 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/19/15 7:20 PM | 262387908 | 8511 | 2068 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Played Message |
| 6/20/15 11:29 AM | 262466658 | 9277 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/20/15 4:35 PM | 147874796 | 7412 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/21/15 1:06 PM | 262618406 | 7304 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/21/15 5:53 PM | 147975383 | 6007 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/22/15 12:20 PM | 262814042 | 7484 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/23/15 1:47 PM | 263074926 | 5975 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/23/15 6:45 PM | 263163100 | 8948 | 1308 | shahanes | Automated Outbound | ■ | 1864 | ■ | 1160 | 44176 | 6/23/15 6:46 PM | 6/23/15 6:46 PM | | Answered |
| 6/24/15 12:28 PM | 263282447 | 5898 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/24/15 6:01 PM | 263379312 | 8417 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/25/15 12:40 PM | 148486919 | 8379 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/25/15 3:31 PM | 263583194 | 8777 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/25/15 8:21 PM | 263634498 | 9876 | 1308 | kapurarm | Automated Outbound | ■ | 1864 | ■ | 1160 | 52617 | 6/25/15 8:21 PM | 6/25/15 8:23 PM | | Answered |
| 6/26/15 12:36 PM | 263736364 | 7075 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/26/15 4:59 PM | 263828814 | 6150 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/27/15 10:21 AM | 148783355 | 9518 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/28/15 1:07 PM | 148864341 | 8364 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/28/15 6:54 PM | 264162870 | 9035 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/29/15 12:15 PM | 264242984 | 8268 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/29/15 2:34 PM | 264295915 | 8278 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/30/15 12:33 PM | 149101793 | 9777 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 6/30/15 1:44 PM | 264473839 | 6297 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/1/15 11:38 AM | 149219598 | 9070 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/1/15 1:24 PM | 149234028 | 6321 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/2/15 11:56 AM | 264825009 | 5935 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/2/15 2:55 PM | 149309776 | 9965 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/2/15 5:43 PM | 149329583 | 6919 | 1000979 | roosjohn | Automated Outbound | ■ | 1864 | ■ | 1160 | 44118 | 7/2/15 5:43 PM | 7/2/15 5:44 PM | | Answered |
| 7/3/15 12:53 PM | 149381930 | 8024 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/3/15 3:32 PM | 265033818 | 8122 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/3/15 7:45 PM | 265106071 | 6502 | 1308 | uchilakh | Automated Outbound | ■ | 1864 | ■ | 1160 | 53236 | 7/3/15 7:45 PM | 7/3/15 7:46 PM | | Answered |
| 7/5/15 8:21 PM | 265289254 | 7296 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/6/15 8:34 AM | 265301422 | 9715 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/7/15 1:19 PM | 265570567 | 8731 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/7/15 7:03 PM | 265671330 | 8526 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/8/15 8:16 AM | 265714271 | 6697 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/8/15 12:09 PM | 265785317 | 8665 | 1308 | ravindrd | Automated Outbound | ■ | 1864 | ■ | 1160 | 52984 | 7/8/15 12:10 PM | 7/8/15 12:10 PM | | Answered |
| 7/9/15 12:06 PM | 149763209 | 7431 | 1000439 | randhawh | Automated Outbound | ■ | 1864 | ■ | 1160 | 44056 | 7/9/15 12:07 PM | 7/9/15 12:07 PM | | Answered |
| 7/10/15 1:09 PM | 266205993 | 8851 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/10/15 4:43 PM | 266265843 | 6323 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/11/15 10:47 AM | 266376321 | 9284 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/11/15 3:20 PM | 266459389 | 6766 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/11/15 4:23 PM | 149987615 | 9598 | 1000439 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/12/15 4:24 PM | 266594823 | 9562 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 7/13/15 1:30 PM | 150079566 | 7793 | 1000439 | bagalabh | Automated Outbound | ■ | 1864 | ■ | 1160 | 43089 | 7/13/15 1:31 PM | 7/13/15 1:31 PM | | Answered |
| 7/14/15 1:15 PM | 150174972 | 8514 | 1000439 | koilpitc | Automated Outbound | ■ | 1864 | ■ | 1160 | 52664 | 7/14/15 1:15 PM | 7/14/15 1:15 PM | | Answered |

| Date/Time | ID | Col3 | Col4 | Name | Type | | 1864 | | 1160 | Code | Time1 | Time2 | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 12:03 PM | 267006894 | 8491 | 1308 | ballaric | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 43096 | 7/15/15 12:03 PM | 7/15/15 12:04 PM | | Answered |
| 7/16/15 1:49 PM | 150345034 | 5929 | 1000439 | joshpank | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 43634 | 7/16/15 1:49 PM | 7/16/15 1:49 PM | | Answered |
| 7/17/15 2:36 PM | 150475985 | 7570 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/18/15 4:11 PM | 150579434 | 7845 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/19/15 1:19 PM | 150640670 | 8688 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/20/15 2:48 PM | 150750796 | 7021 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/21/15 1:05 PM | 268036699 | 9739 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/21/15 6:21 PM | 150919690 | 6755 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/22/15 11:03 AM | 268223063 | 8412 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/22/15 5:45 PM | 268340306 | 8760 | 1308 | jamesris | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 43602 | 7/22/15 5:45 PM | 7/22/15 5:45 PM | | Answered |
| 7/23/15 12:42 PM | 268464699 | 6588 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/23/15 6:47 PM | 268547574 | 7573 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/23/15 8:43 PM | 151201568 | 6389 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/24/15 3:11 PM | 151282701 | 6872 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/24/15 8:41 PM | 268752115 | 8988 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/25/15 11:20 AM | 268824403 | 9088 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/25/15 4:33 PM | 268895198 | 6561 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/26/15 12:05 PM | 151459054 | 6189 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/26/15 4:54 PM | 151478036 | 7269 | 1000439 | dsouzalr | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 52418 | 7/26/15 4:54 PM | 7/26/15 4:55 PM | | Answered |
| 7/27/15 1:22 PM | 151552506 | 7245 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/27/15 4:23 PM | 151581030 | 6033 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/28/15 12:43 PM | 269282470 | 6647 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/28/15 6:27 PM | 151715547 | 7898 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/29/15 10:44 AM | 269452473 | 6790 | 1308 | shaikafr | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 53074 | 7/29/15 10:44 AM | 7/29/15 10:45 AM | | Answered |
| 7/30/15 12:26 PM | 151898606 | 8111 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/30/15 5:08 PM | 269702117 | 6810 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 7/30/15 7:15 PM | 269736526 | 7996 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/1/15 8:42 AM | 269902938 | 8231 | 1308 | mohamme | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 52795 | 8/1/15 8:42 AM | 8/1/15 8:43 AM | | Answered |
| 8/2/15 9:49 AM | 152140596 | 7607 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/2/15 7:49 PM | 270163014 | 7953 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/3/15 1:21 PM | 152201815 | 9885 | 1000439 | pawarswa | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 52903 | 8/3/15 1:21 PM | 8/3/15 1:23 PM | | Answered |
| 8/4/15 11:07 AM | 152249090 | 8061 | 1000439 | kummohar | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 52696 | 8/4/15 11:07 AM | 8/4/15 11:08 AM | | Answered |
| 8/5/15 10:11 AM | 270570572 | 7039 | 1308 | thakucha | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 53225 | 8/5/15 10:11 AM | 8/5/15 10:12 AM | | Answered |
| 8/6/15 1:24 PM | 270765218 | 9184 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/6/15 5:44 PM | 270853990 | 9568 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/6/15 8:18 PM | 152508610 | 9685 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/7/15 2:23 PM | 271002163 | 8663 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/7/15 8:15 PM | 271083571 | 9257 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/8/15 10:44 AM | 152659075 | 9577 | 1000439 | kunhappa | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 52699 | 8/8/15 10:44 AM | 8/8/15 10:44 AM | | Answered |
| 8/9/15 1:04 PM | 271328521 | 9355 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/10/15 2:03 PM | 152801212 | 9548 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/11/15 3:07 PM | 271712150 | 7537 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/11/15 5:25 PM | 271757885 | 6842 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/12/15 10:51 AM | 152974497 | 8401 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/12/15 4:07 PM | 153026020 | 6231 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 8/13/15 1:43 PM | 153093214 | 8707 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |

Ocwen (Denova) Document Production - 0091

| Date/Time | ID | | | Name | Type | | 1864 | | 1160 | | Time1 | Time2 | Time3 | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/15 2:55 PM | 272066137 | 6900 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/13/15 7:23 PM | 153143564 | 7689 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/14/15 4:23 PM | 272208886 | 8008 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/17/15 11:22 AM | 153305581 | 9155 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/18/15 8:07 AM | 272693928 | 6353 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/18/15 6:39 PM | 153476954 | 8220 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/19/15 12:08 PM | 153543818 | 8122 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/19/15 2:46 PM | 273016843 | 7450 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/19/15 5:39 PM | 153598765 | 9829 | 1000439 | gshashik | Automated Outbound | | 1864 | | 1160 | 52524 | 8/19/15 5:39 PM | 8/19/15 5:39 PM | | Answered |
| 8/20/15 12:29 PM | 273167072 | 8598 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/20/15 4:37 PM | 153718914 | 7745 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/22/15 8:08 AM | 273489200 | 8264 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/23/15 5:22 PM | 273674010 | 6217 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/24/15 8:07 AM | 153948468 | 7861 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/25/15 5:05 PM | 273943322 | 6206 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/26/15 1:49 PM | 274062997 | 6113 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/26/15 5:17 PM | 154204645 | 6380 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 8/27/15 8:24 AM | 274157254 | 8136 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/1/15 11:34 AM | 274577485 | 6562 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/1/15 3:01 PM | 274618053 | 8126 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/2/15 8:07 AM | 274686157 | 9116 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/2/15 6:07 PM | 154585919 | 7656 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/3/15 1:18 PM | 274893907 | 9705 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/3/15 5:50 PM | 154661901 | 7238 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/6/15 10:25 AM | 154789528 | 8281 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/7/15 10:55 AM | 275306147 | 5982 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/9/15 3:09 PM | 275648611 | 7328 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/10/15 10:45 AM | 275727867 | 9092 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/15/15 3:06 PM | 155350673 | 7394 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/16/15 1:05 PM | 155429444 | 6337 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/17/15 10:58 AM | 276558232 | 9399 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/23/15 8:19 AM | 155834196 | 7146 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/26/15 8:20 AM | 156042843 | 9697 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 9/27/15 1:30 PM | 156088213 | 5916 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/1/15 3:10 PM | 278261541 | 9318 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/4/15 2:52 PM | 278541474 | 8396 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/4/15 3:56 PM | 278551505 | 9856 | 2086 | jangdara | Automated Outbound | | 1864 | | 1160 | 43603 | 10/4/15 3:56 PM | 10/4/15 3:56 PM | | Answered |
| 10/5/15 1:10 PM | 278632992 | 8687 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/6/15 3:12 PM | 156561358 | 8767 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/7/15 2:49 PM | 278980442 | 8296 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/9/15 8:10 AM | 279229347 | 8521 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/9/15 8:42 AM | 156749267 | 8393 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/9/15 11:00 AM | 156763350 | 6523 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/10/15 9:53 AM | 156834544 | 6392 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/10/15 2:16 PM | 279464919 | 7931 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/11/15 2:01 PM | 156897741 | 7657 | 1000985 | dsouzal | Automated Outbound | | 1864 | | 1160 | 53548 | 10/11/15 2:02 PM | 10/11/15 2:02 PM | | Answered |

Ocwen (Denova) Document Production - 0092

| Date/Time | ID | | | Name | Type | | ID1 | | ID2 | | Time1 | Time2 | Time3 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/15 7:22 PM | 279605685 | 9695 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/12/15 8:17 AM | 156926575 | 8956 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/12/15 5:15 PM | 156982046 | 9236 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/12/15 8:17 PM | 279802937 | 6250 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/13/15 8:48 AM | 279820327 | 8879 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/14/15 3:40 PM | 280026648 | 9499 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/15/15 2:53 PM | 280159489 | 7380 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/16/15 1:05 PM | 280318082 | 9666 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/16/15 2:54 PM | 280360462 | 9703 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/16/15 4:43 PM | 157283180 | 9037 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/17/15 4:33 PM | 157355551 | 7758 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/21/15 5:44 PM | 281020671 | 7545 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/22/15 10:25 AM | 273631924 | 8834 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/23/15 3:21 PM | 273756703 | 6893 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/24/15 2:32 PM | 273830982 | 7059 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/25/15 2:22 PM | 273888201 | 7027 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/26/15 2:21 PM | 281543649 | 8707 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/27/15 8:55 AM | 281604243 | 7214 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/28/15 4:22 PM | 281823654 | 9541 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/29/15 1:22 PM | 281914673 | 7582 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 10/30/15 4:32 PM | 282054714 | 6303 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/1/15 3:10 PM | 274261842 | 9512 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/2/15 1:28 PM | 282248158 | 6405 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/3/15 11:02 AM | 274344041 | 6245 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/4/15 11:23 AM | 282437717 | 9203 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/5/15 12:42 PM | 274468370 | 6337 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/6/15 2:40 PM | 282709450 | 9680 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/7/15 8:49 AM | 274561224 | 9787 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/7/15 3:50 PM | 274590630 | 9710 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/8/15 12:33 PM | 274602624 | 8143 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/9/15 9:05 AM | 274621223 | 6406 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/10/15 2:58 PM | 283090615 | 8895 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/10/15 7:31 PM | 274718903 | 8833 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/11/15 12:35 PM | 283170444 | 8255 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/11/15 4:49 PM | 274789036 | 6102 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/12/15 12:41 PM | 283297406 | 6514 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/12/15 5:55 PM | 283361198 | 8738 | 2130 | diasjesm | Automated Outbound | | 1864 | | 1160 | | 52400 | 11/12/15 5:55 PM | 11/12/15 5:55 PM | Answered |
| 11/14/15 10:24 AM | 283512006 | 6618 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/15/15 3:02 PM | 283621753 | 9690 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/15/15 7:59 PM | 275032996 | 6596 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/16/15 2:07 PM | 283737581 | 9771 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/16/15 8:13 PM | 283803398 | 9754 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/17/15 4:11 PM | 283899554 | 9560 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/18/15 9:34 AM | 283953460 | 7690 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 11/20/15 10:05 AM | 284144952 | 8165 | 1308 | dsouzal | Automated Outbound | | 1864 | | 1160 | | 53548 | ############### | ############### | Answered |
| 11/21/15 10:45 AM | 275357791 | 8098 | 1000439 | siabhis | Automated Outbound | | 1864 | | 1160 | | 44197 | ############### | ############### | Answered |

| Date/Time | ID | | | Name | Type | | 1864 | | 1160 | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/15 5:16 PM | 284289542 | 9136 | 2130 | vermabos | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 53262 | 11/22/15 5:17 PM | 11/22/15 5:18 PM | | Answered |
| 11/24/15 3:59 PM | 275497949 | 6686 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/25/15 1:25 PM | 284542369 | 6123 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/27/15 10:05 AM | 284681264 | 9045 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/27/15 1:27 PM | 284744910 | 9809 | 2130 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/27/15 3:52 PM | 275681451 | 7306 | 1000439 | pillayga | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 44007 | 11/27/15 3:52 PM | 11/27/15 3:53 PM | | Answered |
| 11/28/15 4:26 PM | 284934830 | 6314 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/28/15 4:37 PM | 275769933 | 6666 | 1001017 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/29/15 12:31 PM | 284983717 | 9755 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/29/15 5:24 PM | 275845372 | 6755 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/30/15 8:05 AM | 285058751 | 9230 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 11/30/15 2:54 PM | 285119361 | 6189 | 2130 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/1/15 4:00 PM | 285241135 | 9775 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/2/15 1:15 PM | 285338943 | 8352 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/2/15 4:41 PM | 285397207 | 9370 | 1308 | khasalma | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 43656 | 12/2/15 4:41 PM | 12/2/15 4:41 PM | | Answered |
| 12/3/15 5:03 PM | 276073147 | 6449 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/4/15 9:38 AM | 276095878 | 9513 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/4/15 3:19 PM | 276132245 | 9579 | 1001017 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/4/15 3:53 PM | 276137807 | 9913 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/4/15 4:59 PM | 276147978 | 9458 | 1001017 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/4/15 5:54 PM | 285688926 | 7252 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/4/15 6:44 PM | 276159302 | 9823 | 1001017 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/5/15 10:47 AM | 276188793 | 8418 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/5/15 2:50 PM | 276214230 | 8890 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/6/15 1:11 PM | 285874450 | 6110 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/6/15 2:12 PM | 276252627 | 6127 | 1001017 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/6/15 4:47 PM | 285902866 | 8703 | 1308 | kumarire | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 43677 | 12/6/15 4:47 PM | 12/6/15 4:47 PM | | Answered |
| 12/7/15 7:56 PM | 276338441 | 7337 | 1001017 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/8/15 1:07 PM | 276373991 | 7160 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/9/15 12:16 PM | 286298236 | 9015 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/9/15 2:12 PM | 286331473 | 9121 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/9/15 3:39 PM | 286367253 | 8936 | 2130 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/9/15 3:43 PM | 276473264 | 8207 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/10/15 1:09 PM | 276540320 | 9393 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/10/15 3:41 PM | 286585145 | 9703 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/11/15 1:13 PM | 286748117 | 9254 | 1308 | waikhams | Automated Outbound | ▮ | 1864 | ▮ | 1160 | 44391 | 12/11/15 1:13 PM | 12/11/15 1:15 PM | | Answered |
| 12/12/15 2:17 PM | 286919343 | 6363 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/13/15 6:10 PM | 287037935 | 6899 | 2130 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/13/15 6:26 PM | 276827559 | 7978 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/14/15 9:06 AM | 276858877 | 7537 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/14/15 2:42 PM | 287196544 | 6785 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/14/15 2:43 PM | 287197424 | 7633 | 2130 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/14/15 4:19 PM | 287235633 | 8144 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/15/15 12:33 PM | 277034719 | 7832 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/16/15 8:45 AM | 277127530 | 6483 | 1000439 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |
| 12/16/15 10:20 AM | 287551147 | 9467 | 1308 | | Automated Outbound | ▮ | 1864 | ▮ | 1160 | | | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/15 11:51 AM | 277174025 | 9433 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/17/15 1:36 PM | 287818714 | 9445 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/17/15 4:37 PM | 277368134 | 9666 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/18/15 2:52 PM | 288130673 | 9032 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/18/15 4:41 PM | 277489172 | 6339 | 1000439 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/19/15 8:35 AM | 73433 | 2531 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/20/15 9:37 AM | 250654 | 11452 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/22/15 8:44 AM | 812772 | 519 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/22/15 10:17 AM | 852434 | 21563 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/22/15 11:50 AM | 929955 | 16629 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/22/15 1:21 PM | 1016178 | 20820 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/22/15 2:51 PM | 1098324 | 20980 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/23/15 8:59 AM | 1343854 | 17809 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/23/15 10:32 AM | 1413071 | 2401 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/23/15 12:03 PM | 1496432 | 2473 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/23/15 1:35 PM | 1588065 | 11173 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/23/15 3:05 PM | 1695772 | 14347 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/24/15 2:20 PM | 2155979 | 13827 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/26/15 9:29 AM | 2271776 | 3792 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/26/15 2:26 PM | 2407150 | 11043 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/27/15 2:08 PM | 2703259 | 4696 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/27/15 3:50 PM | 2787656 | 1930 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/27/15 5:20 PM | 2861719 | 10678 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/28/15 9:16 AM | 2951715 | 16008 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/29/15 10:45 AM | 3296516 | 11517 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/29/15 2:25 PM | 3454369 | 7859 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/30/15 8:54 AM | 3630645 | 6249 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/30/15 10:54 AM | 3702796 | 16827 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/30/15 12:04 PM | 3764138 | 16457 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/30/15 2:47 PM | 3892046 | 1064 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 12/31/15 9:03 AM | 4039774 | 12129 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/2/16 9:22 AM | 4281357 | 2129 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/2/16 2:51 PM | 4365607 | 3186 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/3/16 12:40 PM | 4475078 | 6869 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/3/16 3:56 PM | 4548601 | 15835 | 1308 | rajanich | Automated Outbound | | 1864 | | 1160 | 44051 | 1/3/16 3:56 PM | 1/3/16 3:57 PM | | Answered |
| 1/4/16 7:50 PM | 4853571 | 12769 | 2094 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/4/16 8:10 PM | 4858899 | 18565 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/5/16 9:10 AM | 4898248 | 16980 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/5/16 2:39 PM | 5052432 | 13426 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/5/16 5:31 PM | 5148663 | 9428 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/6/16 12:33 PM | 5329927 | 9433 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/6/16 1:52 PM | 5381908 | 90 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/7/16 11:30 AM | 5751785 | 20824 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/7/16 3:19 PM | 5932574 | 17057 | 1308 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/7/16 3:36 PM | 5955546 | 19267 | 2094 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |
| 1/7/16 3:52 PM | 5976666 | 19431 | 2094 | | Automated Outbound | | 1864 | | 1160 | | | Hungup |

| Date/Time | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/16 4:44 PM | 5990733 | 14285 | 2094 | miljkovi | Automated Outbound | ■ | 1864 | ■ | 1160 | 43835 | 1/7/16 4:45 PM | 1/7/16 4:45 PM | | Answered |
| 1/9/16 8:38 AM | 6570059 | 18683 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/9/16 11:33 AM | 6666384 | 7451 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/9/16 12:09 PM | 6687478 | 7257 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/9/16 1:59 PM | 6745693 | 1655 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/9/16 3:25 PM | 6799031 | 12635 | 2094 | jbadri | Automated Outbound | ■ | 1864 | ■ | 1160 | 52584 | 1/9/16 3:25 PM | 1/9/16 3:27 PM | | Answered |
| 1/10/16 3:29 PM | 6960263 | 3590 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/10/16 4:48 PM | 6992048 | 13847 | 2094 | murugesa | Automated Outbound | ■ | 1864 | ■ | 1160 | 52816 | 1/10/16 4:49 PM | 1/10/16 4:49 PM | | Answered |
| 1/11/16 4:59 PM | 7300130 | 169 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/11/16 7:04 PM | 7333015 | 16471 | 2094 | dsouzrod | Automated Outbound | ■ | 1864 | ■ | 1160 | 52428 | 1/11/16 7:04 PM | 1/11/16 7:04 PM | | Answered |
| 1/12/16 7:05 PM | 7632248 | 19621 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/12/16 7:09 PM | 7633680 | 21151 | 2094 | kumarvm | Automated Outbound | ■ | 1864 | ■ | 1160 | 52693 | 1/12/16 7:10 PM | 1/12/16 7:10 PM | | Answered |
| 1/14/16 8:27 AM | 8008445 | 13298 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/15/16 8:43 AM | 8338335 | 5422 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/16/16 8:27 AM | 8586155 | 10871 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/18/16 12:34 PM | 9021375 | 17225 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/18/16 5:33 PM | 9291411 | 14400 | 2094 | snatvarl | Automated Outbound | ■ | 1864 | ■ | 1160 | 53169 | 1/18/16 5:33 PM | 1/18/16 5:33 PM | | Answered |
| 1/20/16 11:44 AM | 9837493 | 3061 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/21/16 8:56 AM | 10112639 | 21187 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/22/16 9:19 AM | 10525496 | 6830 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/22/16 12:08 PM | 10658672 | 16347 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/22/16 3:21 PM | 10744458 | 1870 | 1308 | olsenlea | Automated Outbound | ■ | 1864 | ■ | 1160 | 44482 | 1/22/16 3:21 PM | 1/22/16 3:22 PM | | Answered |
| 1/23/16 3:40 PM | 10943264 | 17813 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/24/16 2:42 PM | 11105511 | 20185 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/24/16 6:27 PM | 11198732 | 4523 | 1308 | desamihi | Automated Outbound | ■ | 1864 | ■ | 1160 | 52387 | 1/24/16 6:27 PM | 1/24/16 6:27 PM | | Answered |
| 1/25/16 8:48 PM | 11508649 | 2302 | 2094 | hoaglund | Automated Outbound | ■ | 1864 | ■ | 1160 | 43561 | 1/25/16 8:48 PM | 1/25/16 8:49 PM | | Answered |
| 1/27/16 8:39 AM | 11821806 | 2182 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/27/16 12:45 PM | 11935761 | 17841 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/27/16 3:36 PM | 12074518 | 13553 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/27/16 3:37 PM | 12075243 | 14342 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/27/16 5:21 PM | 12149638 | 7339 | 2094 | jamesris | Automated Outbound | ■ | 1864 | ■ | 1160 | 43602 | 1/27/16 5:21 PM | 1/27/16 5:21 PM | | Answered |
| 1/28/16 5:34 PM | 12418717 | 5091 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/28/16 6:30 PM | 12441473 | 8604 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/28/16 7:17 PM | 12462148 | 9169 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/29/16 9:22 AM | 12546799 | 12489 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/29/16 11:23 AM | 12598237 | 5233 | 1308 | cjnagend | Automated Outbound | ■ | 1864 | ■ | 1160 | 52344 | 1/29/16 11:23 AM | 1/29/16 11:24 AM | | Answered |
| 1/30/16 4:06 PM | 12869158 | 20499 | 1308 | shahanes | Automated Outbound | ■ | 1864 | ■ | 1160 | 44176 | 1/30/16 4:06 PM | 1/30/16 4:06 PM | | Answered |
| 1/31/16 12:14 PM | 12945660 | 14293 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/31/16 12:33 PM | 12954911 | 1770 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/31/16 12:45 PM | 12962186 | 9210 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 1/31/16 4:40 PM | 13049796 | 11387 | 1308 | siabhis | Automated Outbound | ■ | 1864 | ■ | 1160 | 44197 | 1/31/16 4:40 PM | 1/31/16 4:40 PM | | Answered |
| 2/1/16 7:46 PM | 13362738 | 20310 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/2/16 1:07 PM | 13501111 | 13115 | 1308 | padincha | Automated Outbound | ■ | 1864 | ■ | 1160 | 52855 | 2/2/16 1:07 PM | 2/2/16 1:07 PM | | Answered |
| 2/3/16 3:12 PM | 13817668 | 68 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/3/16 3:21 PM | 13822125 | 5042 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 2/3/16 3:59 PM | 13838111 | 986 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

Ocwen (Denova) Document Production - 0096

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/16 4:56 PM | 13852615 | 18437 | 2094 | sangpodo | Automated Outbound | ▇ | 1864 | ▇ | 1160 | 53032 | 2/3/16 4:56 PM | 2/3/16 4:56 PM | | Answered |
| 2/3/16 4:56 PM | 13852615 | 18668 | 2094 | sangpodo | Manual Outbound | ▇ | 1864 | ▇ | 1160 | 53032 | 2/3/16 4:56 PM | 2/3/16 4:56 PM | | Call Complete |
| 2/4/16 7:32 PM | 14172956 | 2714 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/5/16 8:53 AM | 14206280 | 17857 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/5/16 10:10 AM | 14243614 | 13788 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/5/16 1:14 PM | 14334477 | 3937 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/6/16 10:14 AM | 14524158 | 14693 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/6/16 1:02 PM | 14603776 | 9306 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/6/16 4:12 PM | 14668990 | 11615 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/7/16 10:12 AM | 14727566 | 6625 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/7/16 1:08 PM | 14816300 | 8652 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/7/16 2:06 PM | 14823799 | 16549 | 1308 | sayedwaj | Automated Outbound | ▇ | 1864 | ▇ | 1160 | 53051 | 2/7/16 2:06 PM | 2/7/16 2:07 PM | | Answered |
| 2/8/16 4:14 PM | 15037997 | 17198 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/8/16 4:21 PM | 15040359 | 19975 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/8/16 4:24 PM | 15041707 | 21508 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/8/16 4:30 PM | 15043462 | 1590 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/8/16 4:34 PM | 15044688 | 3118 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/8/16 7:28 PM | 15097005 | 19536 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/9/16 8:35 AM | 15136799 | 19217 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/10/16 8:24 AM | 15463156 | 8394 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/11/16 11:51 AM | 15907138 | 14108 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/11/16 12:41 PM | 15937240 | 2936 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/11/16 1:07 PM | 15949528 | 16754 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/11/16 1:33 PM | 15959663 | 6196 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/11/16 2:12 PM | 15984275 | 10949 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/12/16 8:43 AM | 16082728 | 16986 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/12/16 9:50 AM | 16127088 | 19868 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/12/16 11:50 AM | 16205835 | 17250 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/13/16 8:38 AM | 16338774 | 21820 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/14/16 4:43 PM | 16616910 | 12291 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/15/16 8:39 AM | 16699226 | 9867 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/16/16 10:21 AM | 16958812 | 20020 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/16/16 12:52 PM | 17027569 | 12175 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/17/16 3:49 PM | 17329108 | 305 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/17/16 4:47 PM | 17368041 | 21088 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/18/16 12:34 PM | 17569344 | 4651 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/18/16 3:34 PM | 17690333 | 4770 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/19/16 8:44 AM | 17774733 | 16339 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/19/16 11:53 AM | 17899996 | 18968 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/20/16 9:54 AM | 18109510 | 11342 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/20/16 2:31 PM | 18223252 | 20044 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/21/16 11:33 AM | 18319150 | 10453 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/21/16 2:34 PM | 18408417 | 13313 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/22/16 8:17 AM | 18480146 | 800 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/22/16 11:25 AM | 18576809 | 18713 | 1308 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |
| 2/22/16 4:08 PM | 18733001 | 18711 | 2094 | | Automated Outbound | ▇ | 1864 | ▇ | 1160 | | | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/16 8:35 AM | 18786053 | 20204 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/23/16 12:50 PM | 18927819 | 21476 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/24/16 8:45 AM | 19073251 | 15903 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/24/16 12:02 PM | 19169213 | 11382 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/25/16 9:46 AM | 19363427 | 14435 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/25/16 12:46 PM | 19481827 | 10987 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/26/16 10:06 AM | 19661849 | 21198 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/26/16 1:06 PM | 19768906 | 8031 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/26/16 4:07 PM | 19875278 | 18232 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/27/16 8:37 AM | 19950663 | 18481 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/27/16 12:56 PM | 20045240 | 8288 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/27/16 3:56 PM | 20127474 | 6453 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/28/16 10:26 AM | 20178929 | 18223 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/28/16 1:32 PM | 20262383 | 15868 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/28/16 4:32 PM | 20341011 | 8353 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/29/16 8:54 AM | 20409970 | 16655 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 2/29/16 12:44 PM | 20522780 | 15410 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/1/16 2:20 PM | 20839691 | 4773 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/1/16 5:20 PM | 20914376 | 3554 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/1/16 8:30 PM | 20948706 | 1260 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/2/16 12:39 PM | 21040187 | 19106 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/2/16 3:40 PM | 21110334 | 11331 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/2/16 6:45 PM | 21163135 | 6742 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/3/16 8:55 AM | 21189619 | 16535 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/3/16 11:55 AM | 21273845 | 21109 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/3/16 2:56 PM | 21346589 | 15800 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/4/16 9:28 AM | 21455050 | 8618 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/4/16 12:29 PM | 21526611 | 990 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/4/16 3:30 PM | 21594971 | 13502 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/5/16 8:38 AM | 21662697 | 5122 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/5/16 11:38 AM | 21759907 | 17149 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/5/16 2:39 PM | 21851074 | 1477 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/6/16 11:16 AM | 21934870 | 2459 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/6/16 12:54 PM | 21959595 | 5788 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/6/16 2:16 PM | 21982267 | 7119 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/6/16 3:54 PM | 22005552 | 9009 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/6/16 5:16 PM | 22027720 | 9660 | 2094 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/6/16 6:56 PM | 22043825 | 4229 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/7/16 8:23 AM | 22053767 | 16519 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/10/16 12:32 PM | 23170642 | 21101 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/10/16 3:36 PM | 23282973 | 11630 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/10/16 6:42 PM | 23349387 | 21135 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/11/16 10:37 AM | 23440808 | 11778 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/11/16 1:37 PM | 23542188 | 12348 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/11/16 4:38 PM | 23634065 | 3701 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 3/12/16 8:39 AM | 23691965 | 4481 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |

| Date/Time | ID | Num | Code | Type | | Code1 | | Code2 | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/16 2:30 PM | 23827540 | 14141 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/13/16 12:21 PM | 23994638 | 627 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/13/16 4:10 PM | 24125235 | 1391 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/13/16 7:37 PM | 24215376 | 5065 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/14/16 8:59 AM | 24253940 | 2475 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/14/16 12:18 PM | 24367488 | 18096 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/14/16 3:23 PM | 24468679 | 2257 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/15/16 8:52 AM | 24564463 | 12039 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/15/16 12:09 PM | 24667090 | 15661 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/15/16 3:09 PM | 24770386 | 279 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/16/16 8:57 AM | 24897944 | 19211 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/16/16 11:57 AM | 24991368 | 11931 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/16/16 2:58 PM | 25081998 | 4451 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/17/16 8:58 AM | 25168497 | 1559 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/17/16 11:58 AM | 25274143 | 5131 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/17/16 3:00 PM | 25417197 | 5163 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/18/16 8:20 AM | 25574931 | 2983 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/18/16 11:20 AM | 25672390 | 18995 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/18/16 2:20 PM | 25804017 | 6848 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/19/16 8:32 AM | 25961276 | 3709 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/19/16 12:14 PM | 26072670 | 7545 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/19/16 3:45 PM | 26179077 | 7077 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/20/16 12:48 PM | 26306175 | 5550 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/20/16 3:48 PM | 26398970 | 11695 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/20/16 6:51 PM | 26475730 | 1433 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/21/16 9:01 AM | 26509662 | 16314 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/21/16 12:02 PM | 26612717 | 18678 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/21/16 3:02 PM | 26737873 | 2279 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/22/16 10:35 AM | 26921477 | 11152 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/22/16 1:36 PM | 27039796 | 7977 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/22/16 4:37 PM | 27146630 | 15639 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/23/16 9:00 AM | 27230241 | 679 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/23/16 12:01 PM | 27330792 | 20755 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/23/16 3:02 PM | 27444194 | 12104 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/24/16 11:52 AM | 27666250 | 13668 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/24/16 2:52 PM | 27769807 | 16512 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/24/16 5:53 PM | 27854227 | 5 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/25/16 11:28 AM | 27948640 | 17856 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/25/16 2:28 PM | 28034710 | 3043 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/25/16 5:30 PM | 28122192 | 11041 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/26/16 8:54 AM | 28181347 | 9423 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/26/16 2:29 PM | 28294329 | 17160 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/28/16 10:04 AM | 28417480 | 17837 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/28/16 1:04 PM | 28516943 | 19729 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/28/16 4:05 PM | 28606830 | 12301 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |
| 3/29/16 8:37 AM | 28687804 | 21857 | 1308 | Automated Outbound | | 1864 | | 1160 | | | | | Hungup |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/16 11:37 AM | 28786437 | 18899 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/29/16 2:41 PM | 28889697 | 2242 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/30/16 9:33 AM | 29042467 | 796 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/30/16 12:34 PM | 29130228 | 10443 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/30/16 3:34 PM | 29218049 | 21768 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/31/16 10:24 AM | 29327419 | 19885 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/31/16 1:24 PM | 29421194 | 14791 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 3/31/16 4:26 PM | 29514238 | 10275 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/1/16 8:37 AM | 29569161 | 14835 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/1/16 11:38 AM | 29636705 | 2291 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/1/16 2:38 PM | 29720766 | 9310 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/2/16 2:41 PM | 29919697 | 11139 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/3/16 11:39 AM | 30006059 | 13417 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/3/16 2:40 PM | 30060947 | 3526 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/3/16 5:41 PM | 30112714 | 12352 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/4/16 10:01 AM | 30171239 | 10353 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/4/16 1:02 PM | 30233522 | 18136 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/4/16 4:03 PM | 30310525 | 19223 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/5/16 1:00 PM | 30478767 | 18131 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/5/16 4:00 PM | 30554918 | 17015 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/5/16 7:01 PM | 30607573 | 12720 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/6/16 1:48 PM | 30747235 | 18003 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/6/16 4:57 PM | 30852058 | 1789 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/6/16 8:27 PM | 30917905 | 8919 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/7/16 12:57 PM | 31068329 | 19368 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/7/16 3:59 PM | 31185665 | 15255 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/7/16 7:00 PM | 31253731 | 3486 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/8/16 9:59 AM | 31332933 | 896 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/8/16 12:59 PM | 31439066 | 6926 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/8/16 4:00 PM | 31518538 | 8258 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/9/16 8:50 AM | 31606399 | 18279 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/9/16 12:34 PM | 31704169 | 9271 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/9/16 3:35 PM | 31794832 | 15150 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/10/16 11:29 AM | 31921050 | 13707 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/10/16 2:29 PM | 32012683 | 18714 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/10/16 5:29 PM | 32089682 | 8981 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/11/16 3:51 PM | 32297060 | 3246 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/12/16 1:51 PM | 32536656 | 13694 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/12/16 4:51 PM | 32628072 | 6521 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/13/16 12:16 PM | 32784326 | 8273 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/13/16 3:21 PM | 32876992 | 1536 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/13/16 6:22 PM | 32944414 | 12745 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/14/16 10:58 AM | 33032666 | 2196 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/14/16 1:59 PM | 33131487 | 1538 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/14/16 5:00 PM | 33217200 | 9668 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |
| 4/15/16 10:16 AM | 33311007 | 8318 | 1308 | Automated Outbound | | 1864 | | 1160 | | Hungup |

| Date/Time | ID | | | | Type | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/16 1:17 PM | 33405254 | 3914 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/15/16 4:17 PM | 33488640 | 11817 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/16/16 8:12 AM | 33544324 | 16002 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/16/16 11:13 AM | 33627905 | 14371 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/16/16 2:15 PM | 33715611 | 18026 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/17/16 2:20 PM | 33904556 | 16688 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/17/16 5:31 PM | 33984706 | 10415 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/18/16 1:34 PM | 34180614 | 7461 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/18/16 4:39 PM | 34286185 | 17083 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/19/16 12:31 PM | 34497601 | 11694 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/19/16 3:31 PM | 34625645 | 18825 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/19/16 6:32 PM | 34716335 | 8681 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/20/16 11:12 AM | 34827574 | 20513 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/20/16 2:12 PM | 34948630 | 19206 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/20/16 5:13 PM | 35049937 | 19569 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/21/16 10:24 AM | 35170842 | 18887 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/21/16 1:25 PM | 35286540 | 11202 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/21/16 4:26 PM | 35390041 | 13294 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/22/16 8:54 AM | 35472776 | 18145 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/22/16 11:55 AM | 35581398 | 1689 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/22/16 2:55 PM | 35687939 | 6848 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/23/16 8:15 AM | 35790433 | 8318 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/23/16 11:16 AM | 35877757 | 9260 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/23/16 2:17 PM | 35975972 | 21762 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/24/16 11:57 AM | 36117387 | 12402 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/24/16 2:58 PM | 36215599 | 1606 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/24/16 5:58 PM | 36311343 | 10167 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/25/16 11:09 AM | 36414265 | 11108 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/25/16 2:27 PM | 36532197 | 9430 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/25/16 7:05 PM | 36644463 | 5959 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/16 10:27 AM | 36728142 | 10022 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/16 1:28 PM | 36839980 | 21910 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/26/16 4:29 PM | 36933994 | 16468 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/27/16 8:51 AM | 36989374 | 17286 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/27/16 11:51 AM | 37082755 | 8273 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/27/16 2:52 PM | 37178597 | 3944 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/16 8:30 AM | 37278558 | 9561 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/16 11:31 AM | 37381981 | 9943 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/28/16 2:32 PM | 37477210 | 5053 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/29/16 8:24 AM | 37582716 | 17951 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/29/16 11:24 AM | 37670735 | 3681 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/29/16 2:24 PM | 37765337 | 21463 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 4/30/16 8:33 AM | 37899185 | 12481 | 1308 | shetyeom | Automated Outbound | ■ | 1864 | ■ | 1160 | 54208 | 4/30/16 8:33 AM | 4/30/16 8:33 AM | | Answered |
| 5/1/16 12:10 PM | 38122090 | 6834 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/1/16 3:11 PM | 38174465 | 16720 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |
| 5/1/16 6:13 PM | 38221556 | 20927 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | | | Hungup |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/16 12:04 PM | 38300118 | 2147 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/2/16 3:05 PM | 38373532 | 20912 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/2/16 6:06 PM | 38441769 | 12208 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/3/16 1:08 PM | 38562198 | 20745 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/3/16 4:09 PM | 38627153 | 7593 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/3/16 7:09 PM | 38667096 | 10882 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/4/16 8:31 AM | 38689091 | 14422 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/4/16 11:32 AM | 38747555 | 13124 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/4/16 2:32 PM | 38818444 | 4987 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/5/16 2:34 PM | 39028973 | 2262 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/5/16 5:36 PM | 39093349 | 8134 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/5/16 8:47 PM | 39119945 | 16865 | 1308 | gerellaa | Automated Outbound | ■ | 1864 | ■ | 1160 | 43467 | 5/5/16 8:47 PM | 5/5/16 8:47 PM | Answered |
| 5/7/16 8:27 AM | 39321239 | 5215 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/7/16 11:40 AM | 39422453 | 20645 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/7/16 2:40 PM | 39516220 | 6823 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/8/16 12:14 PM | 39648452 | 11754 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/8/16 3:15 PM | 39732409 | 8639 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/10/16 8:28 AM | 39950634 | 1149 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/10/16 12:18 PM | 40053569 | 3960 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/10/16 3:34 PM | 40130791 | 4209 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/11/16 11:23 AM | 40264746 | 4161 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/11/16 3:18 PM | 40360928 | 2802 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/11/16 6:19 PM | 40408877 | 14976 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/12/16 11:41 AM | 40505509 | 13421 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/12/16 4:26 PM | 40615699 | 5414 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/12/16 7:26 PM | 40647825 | 21847 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/13/16 3:37 PM | 40818820 | 17830 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/14/16 8:45 AM | 40922801 | 20043 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/14/16 11:51 AM | 40988716 | 699 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/14/16 2:51 PM | 41051281 | 374 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/15/16 12:08 PM | 41147758 | 13847 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/15/16 3:09 PM | 41235603 | 15384 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/15/16 6:09 PM | 41309488 | 2632 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/16/16 12:53 PM | 41454881 | 12689 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/16/16 3:53 PM | 41534023 | 17209 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |
| 5/16/16 7:04 PM | 41586704 | 16647 | 1308 | | Automated Outbound | ■ | 1864 | ■ | 1160 | | | Hungup |

Ocwen (Denova) Document Production - 0102

# EXHIBIT 3

| | | | | | | |
|---|---|---|---|---|---|---|
| ▬ 1864 | 10/29/2013 | 9:56:12 PM | Background processor | FB | FB31 | Property Inspection Fee fee assessed. Amount: 10.50 |
| ▬ 1864 | 10/31/2013 | 3:35:40 AM | Mahitosh Birje | LR | NPV | Equity (NPV) Analysis Done.; AQMK NPV = $151958.46 |
| ▬ 1864 | 10/31/2013 | 3:35:42 AM | Mahitosh Birje | LR | ULIENB | Update Senior Lien Process 2 F/c transferred from Kankheria, N, Vikas to Kankheria, N, Vikas on 11/05/2013 |
| ▬ 1864 | 11/5/2013 | 4:45:58 AM | | | | |



| | | | | | | |
|---|---|---|---|---|---|---|
| ▬ 1864 | ▬ | ▬ | | ▬ | ▬ | Equity (NPV) Analysis Done.; AQMK NPV = $152285.33 |
| ▬ 1864 | 11/13/2013 | 10:39:24 PM | Rahul Sawant | LR | NPV | Update Senior Lien Process 2 |
| ▬ 1864 | 11/13/2013 | 10:39:27 PM | Rahul Sawant | LR | ULIENB | Phone Call Out; Tele Residence, Left Message; No answer at number. SCRIPT ID: OUTBOUND GREETING |
| ▬ 1864 | 11/17/2013 | 2:18:16 PM | Joanne Godinho | CL | TRLM | Phone Call Out; Tele Residence, Left Message; No answer at number. SCRIPT ID: OUTBOUND GREETING |
| ▬ 1864 | 11/18/2013 | 1:36:09 PM | Steven T Fernandes | CL | TRLM | Account Reported To Credit Bureau (as of 10/31/13)LPI: 05/01/09 UPB: 140,272 Mthly Pmt: 1,284 Amt Past Due: 107,786 First occurance: 07/01/09 Status: 84 [ Dlq >5 Pmts ] Original Charge Off Amt: 0 Payment History[24 Mons]: 6666666666666666666666 |
| ▬ 1864 | 11/18/2013 | 5:39:10 PM | Alex Lombardo | GC | | As of 11/18/2013 Past Due 81,342.00 Curr Due 1,283.87 Total Due 82,625.87 Requested By auto-bu 11/20/2013 |
| ▬ 1864 | 11/18/2013 | 5:39:12 PM | Background processor | BNOT | | Phone Call Out; Tele Residence, Left Message; No answer at number. SCRIPT ID: OUTBOUND GREETING |
| ▬ 1864 | 11/21/2013 | 12:30:43 PM | Manisha Saldanha | CL | TRLM | |

Ocwen (Denova) - Document Production 0907

New-Escrowed Payment Quote HMP 3 Month
Trial Period:
Effective Date = 11/20/2013
Escrow Payment = $396.5
Total Shortage = $1586.02
Total Capitalization = $28838.8
Borrower Paid MI Premium = $0
Escrow Balance = $-28838.8 | Interim
T&I Disbursements = $0 | Total T&I
Disbursements During Trial Period = $0
| Hazard Disbursements During Trial
Period = $0 | Flood Disbursements
During Trial Period = $0 | Tax Payment
#1 During Trial Period = $0 | Tax
Payment #2 During Trial Period = $0 |
Tax Payment #3 During Trial Period =
$0 | Tax Payment #4 During Trial
Period = $0 | Delinquent Taxes Due =
$0

| | 1864 | 11/24/2013 | 8:31:45 PM | Dinesh Subbanna | ES | NEPQ3 | Breakdown as Follows: |
| | 1864 | 11/25/2013 | 1:07:18 PM | Kadam, Atul | CL | TRLM | Phone Call Out; Tele Residence, Left Message; No answer at number. SCRIPT ID: OUTBOUND GREETING |
| | 1864 | 11/26/2013 | 11:01:08 PM | Kushal Kishor Mistry | CL | NOACTION | No Action Taken On Collection Screen |
| | 1864 | 11/26/2013 | 11:01:11 PM | Kushal Kishor Mistry | LR | NPVA | Equity (NPV) Analysis Done.; AQMK NPV = $152060.98 |
| | 1864 | 11/26/2013 | 11:01:12 PM | Kushal Kishor Mistry | LR | ULIENB | Update Senior Lien Process 2 |

New-Escrowed Payment Quote:
Effective Date = 11/20/2013
Escrow Payment = $396.5
Total Deposit = $396.52
Shortage / Deposit =$396.52
Delinquent Tax =$0
Tax P & I = $0

| | 1864 | 11/27/2013 | 4:53:44 AM | Dinesh Subbanna | ES | NEPQ |   - This Comment was auto-generated in batch mode. |
| | 1864 | 11/27/2013 | 12:52:54 PM | Serrao, Wilson A | CL | TRLM | Phone Call Out; Tele Residence, Left Message; No answer at number. SCRIPT ID: OUTBOUND GREETING |

| | 1864 | 11/29/2013 | 4:47:08 AM | Megha Mukesh Pujara | LSG | LSR | Loan reviewed by LSG |



QI

| | 1864 | | | | | |
| | 1864 | | | | | |
| | 1864 | | | | | |



New-Escrowed Payment Quote HMP 3 Month
Trial Period:
Effective Date = 12/4/2013
Escrow Payment = $396.5
Total Shortage = $1586.02
Total Capitalization = $28838.8
Borrower Paid MI Premium = $0
Escrow Balance = $-28838.8 | Interim
T&I Disbursements = $0 | Total T&I
Disbursements During Trial Period = $0
| Hazard Disbursements During Trial
Period = $0 | Flood Disbursements
During Trial Period = $0 | Tax Payment
#1 During Trial Period = $0 | Tax
Payment #2 During Trial Period = $0 |
Tax Payment #3 During Trial Period =
$0 | Tax Payment #4 During Trial
Period = $0 | Delinquent Taxes Due =
$0

Breakdown as Follows:

Doorknocks Required

Doorknocks Ordered
[1]

| | 1864 | 12/8/2013 | 10:10:15 PM | Dinesh Subbanna | ES | NEPQ3 | |
| | 1864 | 12/9/2013 | 7:55:17 PM | Background processor | LS | DIREQ | |
| | 1864 | 12/10/2013 | 2:06:36 PM | Bancground Processor | LS | DIORD | |



| | 1864 | | | | | |

Ocwen (Denova) - Document Production 0909

# EXHIBIT 4

```
 1        IN THE COUNTY COURT OF THE SIXTH JUDICIAL CIRCUIT
             IN AND FOR PASCO COUNTY, STATE OF FLORIDA
 2                         CIVIL DIVISION
 3   DENISE DENOVA,                 )
                                    )
 4                                  )
          Plaintiff,                )
 5                                  )
     VS.                            ) Case No.:
 6                                  ) 2017-CC-000414-WS
     OCWEN LOAN SERVICING, LLC,     )
 7                                  )
                                    )
 8        Defendant.                )
 9
10
11
12
13           -----------------------------------
14            TRANSCRIPTION OF AUDIO RECORDING
15             GOLLAKIR 4.19.2013 4.48.41 P.M.
16           -----------------------------------
17
18
19
20
21
22
23
24
25
                                                 Page 1
```

Transcription of Audio Recording
Job No. 3104619

```
 1               OCWEN CUSTOMER SERVICE REPRESENTATIVE:
 2    Hello.  May I please speak with Denise?
 3               MS. DENOVA:  This is she.
 4               OCWEN CUSTOMER SERVICE REPRESENTATIVE:
 5    Hi, ma'am.  My name is Que, and I'm calling from Ocwen.
 6    Is this the right time to talk to you?
 7               MS. DENOVA:  I guess.
 8               OCWEN CUSTOMER SERVICE REPRESENTATIVE:
 9    Okay.  Please be aware this call may be monitored or
10    recorded for training purposes.  We are calling
11    regarding your mortgage.
12               And could you verify the last four of your
13    social security number?
14               MS. DENOVA:  I don't know who you are.  I
15    mean, you just keep calling me.  You want my social
16    security number?
17               OCWEN CUSTOMER SERVICE REPRESENTATIVE:
18    The last four digits.  Yeah, we're calling from Ocwen
19    Loan Servicing.  It's regarding your mortgage.
20               MS. DENOVA:  I don't have a mortgage with
21    you.
22               OCWEN CUSTOMER SERVICE REPRESENTATIVE:
23    Okay.  Now, if you could verify a few details, I can let
24    you know about the details.
25               MS. DENOVA:  Okay.
```

Page 2

```
 1                  OCWEN CUSTOMER SERVICE REPRESENTATIVE:

 2    If not, you have to probably call us back if you have

 3    any questions in future.

 4                  MS. DENOVA:  Okay.  I don't even know who

 5    you are.  I mean, you just call me, and you want me to

 6    give you my personal information.  That's kind of weird,

 7    don't you think?

 8                  OCWEN CUSTOMER SERVICE REPRESENTATIVE:

 9    Well, I understand that security is very important to

10    you, ma'am.

11                  Well, we are actually calling from Ocwen

12    Loan Servicing.  This is regarding your mortgage.  We

13    have your full name here Denise Denova.  And in order

14    for me to take this call further, I need to verify a few

15    things.  If not, you would have to probably call us back

16    later.

17                  MS. DENOVA:  Okay.

18                  OCWEN CUSTOMER SERVICE REPRESENTATIVE:

19    All right?

20                  MS. DENOVA:  Yeah.

21                  OCWEN CUSTOMER SERVICE REPRESENTATIVE:

22    Sorry about that inconvenience, okay?

23                  MS. DENOVA:  Okay.  That's fine.

24                  OCWEN CUSTOMER SERVICE REPRESENTATIVE:

25    Yeah.  Bye-bye.
```

1                    MS. DENOVA:   Weird.

2                    (End of audio recording.)

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 4

```
 1          REPORTER'S CERTIFICATION OF AUDIO TRANSCRIPTION
 2          I, Kailee Pereida, Certified Shorthand Reporter in
 3     and for the State of Texas, hereby certify to the
 4     following:
 5          That the transcript of the audio recording was
 6     submitted on October 29, 2018, to the individual
 7     requesting the transcript pursuant to Rule 203.6(a).
 8          That the above and foregoing contains a true and
 9     correct transcription of the audio recording of the
10     proceedings, transcribed to the best of my ability.
11          I further certify that I am neither counsel for,
12     related to, nor employed by any of the parties or
13     attorneys in the action in which this proceeding was
14     taken, and further that I am not financially or
15     otherwise interested in the outcome of the action.
16          Certified to by me this 29th day of October, 2018.
17
18
19
20
            Kailee Pereida, Texas CSR 8398
21          Expiration Date:  December 31, 2019
22          Veritext Legal Solutions
            Firm Registration No. 571
23          300 Throckmorton Street, Suite 1600
            Fort Worth, Texas 76102
24          (817) 336-3042
25
```

Page 5

**[000414 - questions]**

| **0** | **bye** 3:25,25 | **fine** 3:23 | **m** |
|---|---|---|---|
| **000414** 1:6 | **c** | **firm** 5:22 | **ma'am** 2:5 3:10 |
| **1** | **call** 2:9 3:2,5,14,15 | **florida** 1:1 | **mean** 2:15 3:5 |
| **14028** 5:20 | **calling** 2:5,10,15 | **following** 5:4 | **monitored** 2:9 |
| **1600** 5:23 | 2:18 3:11 | **foregoing** 5:8 | **mortgage** 2:11,19 |
| **2** | **case** 1:5 | **fort** 5:23 | 2:20 3:12 |
| **2017** 1:6 | **cc** 1:6 | **four** 2:12,18 | **n** |
| **2018** 5:6,16 | **certification** 5:1 | **full** 3:13 | **name** 2:5 3:13 |
| **2019** 5:21 | **certified** 5:2,16 | **further** 3:14 5:11 | **need** 3:14 |
| **203.6** 5:7 | **certify** 5:3,11 | 5:14 | **neither** 5:11 |
| **29** 5:6 | **circuit** 1:1 | **future** 3:3 | **number** 2:13,16 |
| **29th** 5:16 | **civil** 1:2 | **g** | **o** |
| **3** | **contains** 5:8 | **give** 3:6 | **october** 5:6,16 |
| **300** 5:23 | **correct** 5:9 | **gollakir** 1:15 | **ocwen** 1:6 2:1,4,5 |
| **31** 5:21 | **counsel** 5:11 | **guess** 2:7 | 2:8,17,18,22 3:1,8 |
| **336-3042** 5:24 | **county** 1:1,1 | **h** | 3:11,18,21,24 |
| **4** | **court** 1:1 | **hello** 2:2 | **okay** 2:9,23,25 3:4 |
| **4.19.2013** 1:15 | **csr** 5:20 | **hi** 2:5 | 3:17,22,23 |
| **4.48.41** 1:15 | **customer** 2:1,4,8 | **i** | **order** 3:13 |
| **5** | 2:17,22 3:1,8,18 | **important** 3:9 | **outcome** 5:15 |
| **571** 5:22 | 3:21,24 | **inconvenience** | **p** |
| **7** | **d** | 3:22 | **p.m.** 1:15 |
| **76102** 5:23 | **date** 5:21 | **individual** 5:6 | **parties** 5:12 |
| **8** | **day** 5:16 | **information** 3:6 | **pasco** 1:1 |
| **817** 5:24 | **december** 5:21 | **interested** 5:15 | **pereida** 5:2,20 |
| **8398** 5:20 | **defendant** 1:8 | **j** | **personal** 3:6 |
| **a** | **denise** 1:3 2:2 3:13 | **judicial** 1:1 | **plaintiff** 1:4 |
| **ability** 5:10 | **denova** 1:3 2:3,7 | **k** | **please** 2:2,9 |
| **action** 5:13,15 | 2:14,20,25 3:4,13 | **kailee** 5:2,20 | **probably** 3:2,15 |
| **attorneys** 5:13 | 3:17,20,23 4:1 | **keep** 2:15 | **proceeding** 5:13 |
| **audio** 1:14 4:2 5:1 | **details** 2:23,24 | **kind** 3:6 | **proceedings** 5:10 |
| 5:5,9 | **digits** 2:18 | **know** 2:14,24 3:4 | **purposes** 2:10 |
| **aware** 2:9 | **division** 1:2 | **l** | **pursuant** 5:7 |
| **b** | **e** | **legal** 5:22 | **q** |
| **back** 3:2,15 | **employed** 5:12 | **llc** 1:6 | **que** 2:5 |
| **best** 5:10 | **expiration** 5:21 | **loan** 1:6 2:19 3:12 | **questions** 3:3 |
| | **f** | | |
| | **financially** 5:14 | | |

Page 1

[recorded - yeah]

| r | |
|---|---|
| **recorded** 2:10 | |
| **recording** 1:14 4:2 5:5,9 | |
| **regarding** 2:11,19 3:12 | |
| **registration** 5:22 | |
| **related** 5:12 | |
| **reporter** 5:2 | |
| **reporter's** 5:1 | |
| **representative** 2:1 2:4,8,17,22 3:1,8 3:18,21,24 | |
| **requesting** 5:7 | |
| **right** 2:6 3:19 | |
| **rule** 5:7 | |

| s | |
|---|---|
| **security** 2:13,16 3:9 | |
| **service** 2:1,4,8,17 2:22 3:1,8,18,21 3:24 | |
| **servicing** 1:6 2:19 3:12 | |
| **shorthand** 5:2 | |
| **signature** 5:20 | |
| **sixth** 1:1 | |
| **social** 2:13,15 | |
| **solutions** 5:22 | |
| **sorry** 3:22 | |
| **speak** 2:2 | |
| **state** 1:1 5:3 | |
| **street** 5:23 | |
| **submitted** 5:6 | |
| **suite** 5:23 | |

| t | |
|---|---|
| **take** 3:14 | |
| **taken** 5:14 | |
| **talk** 2:6 | |

**texas** 5:3,20,23
**things** 3:15
**think** 3:7
**throckmorton** 5:23
**time** 2:6
**training** 2:10
**transcribed** 5:10
**transcript** 5:5,7
**transcription** 1:14 5:1,9
**true** 5:8

| u | |
|---|---|
| **understand** 3:9 | |

| v | |
|---|---|
| **verify** 2:12,23 3:14 | |
| **veritext** 5:22 | |
| **vs** 1:5 | |

| w | |
|---|---|
| **want** 2:15 3:5 | |
| **weird** 3:6 4:1 | |
| **worth** 5:23 | |
| **ws** 1:6 | |

| y | |
|---|---|
| **yeah** 2:18 3:20,25 | |

Veritext Legal Solutions
800-336-4000