# EXHIBIT C

Page 1

1            UNITED STATES DISTRICT COURT
             MIDDLE DISTRICT OF FLORIDA
2                  TAMPA DIVISION
3            Case No.:  8:17-cv-02204-SDM-AAS
   -------------------------------------x
4  DENISE DENOVA,
5
6       Plaintiff,
7  vs.
8  OCWEN LOAN SERVICING, LLC,
9
10      Defendant.
   -------------------------------------x
11
12      V I D E O T A P E D   D E P O S I T I O N
13                      o f
14                 DENISE DENOVA
15          taken on behalf of Defendant
16
        DATE:            August 27, 2018
17
        TIME:            10:41 a.m. to 1:58 p.m.
18
        PLACE:           Marriott Hotel
19                       700 South Florida Avenue
                         Tampa, FL 33602
20
21      BEFORE:          PHILIP RYAN, RPR
                         Notary Public - State of
22                       Florida at Large
23
24
25

Page 2

1    APPEARANCES:

2

3    ATTORNEY/S FOR PLAINTIFF

4         THE CONSUMER RIGHTS LAW GROUP

          KIMBERLY H. WOCHHOLZ, ESQUIRE

5         JAMES SALVATORE GIARDINA, ESQUIRE

          3104 West Waters Avenue - Suite 200

6         Tampa, FL 33614

7

8    ATTORNEY/S FOR DEFENDANT

9         HUNTON, ANDREWS, KURTH

          ALIZA MALOUF, ESQUIRE

10        1445 Ross Avenue

          Suite 3700

11        Dallas, TX 75202

12

13

14   ALSO PRESENT:

          Timothy Lenz, videographer

15

16

17

18

19

20

21

22

23

24

25

Page 110

1   to Interrogatory Number 13, "Plaintiff refers Defendant

2   to Defendant's call log and account notes that it

3   previously produced in this action and to Plaintiff's

4   cell phone bills, produced as Exhibit B to Plaintiff's

5   response to Defendant's Request for Production of

6   Documents for the dates and times of the telephone

7   calls."

8           Did you review Ocwen's call log and account

9   notes when preparing this response?

10      A    I've not seen Ocwen's call log, no.

11      Q    Okay.  Have you reviewed Ocwen's account

12  notes?

13      A    No.

14      Q    Do you have any reason to believe that the

15  information contained in Ocwen's call logs and account

16  notes is inaccurate?

17      A    No.

18      Q    Okay.  Would it surprise you to learn that

19  Ocwen's account notes reflect that all calls placed to

20  your cell phone resulted in no conversation with you or

21  voice mail?

22      A    Yes, that would surprise me.

23      Q    And you have no documentation in your

24  possession that would show otherwise.

25      A    No.

Page 126

1                           CERTIFICATE OF OATH

2

3   STATE OF FLORIDA   )

4   COUNTY OF HILLSBOROUGH )

5

6         I, the undersigned authority, certify that DENISE

7   DENOVA personally appeared before me and was duly sworn.

8         WITNESS my hand and official seal this 6th day of

9   September, 2018.

10

11

12

            PHILIP RYAN, RPR

13          Notary Public - State of Florida

            My Commission No.:  GG 194852

14          Expires:  06-28-22

15

16

17

18

19

20

21

22

23

24

25

Page 127

1                        CERTIFICATE

2

3    STATE OF FLORIDA   )

4    COUNTY OF HILLSBOROUGH )

5         I, PHILIP RYAN, RPR, certify that I was authorized

6    to and did stenographically report the deposition of

7    DENISE DENOVA; that a review of the transcript was

8    requested; and that the transcript is a true and

9    complete record of my stenographic notes.

10

11        I further certify that I am not a relative,

12   employee, attorney, or counsel of any of the parties,

13   nor am I a relative or employee of any of the parties'

14   attorney or counsel connected with the action, nor am I

15   financially interested in the action.

16

17        DATED this 6th day of September, 2018.

18

19

20

          PHILIP RYAN, RPR

21

22

23

24

25

# EXHIBIT D


Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

# 1 of 6

# Hello!

Unfortunately, your account is past due.  Please pay the total below immediately.

Sprint is making changes to its policies. Please see the "Sprint News and Notices" box on page 2, the back of this page, for details.

▬▬▬-9318

(727) 643-1160

| | |
|---|---|
| Previous Balance................................................................ | $432.64 |
| Payment on Oct 26............................................................. | -$117.23 |
| | |
| New Charges...................................................................... | $175.91 |

## Total Due   $491.32

**You can contact Sprint Customer Service**

On the Web:
www.sprint.com

By Phone:
1-888-211-4727

Use your Mobile free of charge:
Dial *2 to contact Customer Service
Dial *3 to make a one-time payment


Sprint

#BWNKCTX
#0000 0357484565 B 8#
MANIFESTLINE-----------------

DENISE DENOVA
2521 EAGLES CREST CT
HOLIDAY, FL 34691-7834

Detach and return this remittance form with your payment.
Past due amount of $315.41  due immediately. New charges due by Dec 06.
Account Number 357484565

| Amount due | $491.32 |
|---|---|
| Amount Enclosed | $ |

PO BOX 54977
LOS ANGELES, CA 90054-0977

357484565  00000017591  000000315410  000000491320

 Sprint

| | Customer | Account Number | Bill Period | Bill Date | **2 of 6** |
| --- | --- | --- | --- | --- | --- |
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | |

## SPRINT NEWS AND NOTICES

This section contains important updates about your Sprint Services, Including Service or Rate Changes, Promotions and Offers.

### Philippines Relief For Typhoon Haiyan

To assist following the recent disaster, affected customers will be credited for select usage charges incurred between 11/8/13 and 12/7/13.

### Phone Security

Sprint encourages you to set a phone passcode or lock to help prevent unauthorized access. See your phone's user guide for instructions. Also consider downloading a security app for your phone. Report stolen phones to Sprint to protect your account. For more information visit sprint.com/stolenphone.

### Software Updates Available

Keep your phone's software current by checking for updates regularly. Log on to sprint.com any time to check your alerts or go to sprint.com/learn and follow the instructions for your phone. That's getting it done right now.

### Hearing Aid Compatibility

Sprint offers a variety of handsets that have been rated for compatibility with several types of hearing aids. Please visit sprint.com/accessibility for more information.

### IMPORTANT INFORMATION RELATING TO YOUR SPRINT BILL

**Billing Information.** This bill is due on the date shown. A late payment charge applies for unpaid wireless service balances (unless excluded by your plan) and is charged at the highest rate permissible by law. Sprint may impose a returned check charge of up to $40. Service is subject to suspension or disconnection if payment is not received by the due date shown. Contact us first with billing disputes, which must be made within 60 days of the invoice date. Charges not properly disputed will be deemed accepted and due by the date shown. Due to 3rd party delays, roaming charges accrued during a billing period may appear on subsequent bills.

**Contact Sprint.** Sprint Customer Service, PO Box 8077, London, KY 40742 (include your name and account number). Please do not include any correspondence in your bill.

**Call detail.** Full call detail information is available online.

**E911.** Enhanced 911 (E911) services, which provide public safety officials your location during a 911 call are not available everywhere and at all times. E911 availability is dependent on many factors, including the ability of particular local public safety agencies to receive and process location information, the capabilities of your equipment and other factors affecting the delivery of services.

**Your Privacy.** Protect against unauthorized account access by using a Personal Identification Number (PIN) to identify yourself when calling Care or visiting a retail store. Visit sprint.com/pin to establish or change your PIN. Don't use commonly known info like birthdays or SSNs. To access your account online, create a unique UserID/password. To review Sprint's Privacy Policy, go to sprint.com.

**ETF per line:** If you have term commitment & cancel your Agreement early, an ETF of up to $350 for Advanced Devices and up to $200 for other devices applies per line. Prorated ETF calculated by months remaining in term times $20 (max. $350 & min. $100) for Advanced Devices or months remaining times $10 for other devices (max. $200 & min. $50). No ETF in accordance with Sprint's Return Policy. See sprint.com/etf.

**Terms & Conditions/Service Updates.** The terms & conditions of Sprint service sometimes change. The current version is available online. Updates to your service are provided in the Sprint News and Notices section.

---

**Address Change**

NAME _____

MAILING ADDRESS _____

CITY _____ STATE _____ ZIP _____

**Email**

EMAIL _____

[ ] E-Bill: Receive your bill by email (you will no longer receive paper bills).

[ ] Receive Sprint updates and special offers via email.

**AutoPay Enroll**

Sign up to have your Sprint bill automatically paid every month using your checking account by visiting www.sprint.com.

**Protect Your Voicemail**

Use a passcode to protect against unauthorized access. If you don't use a passcode, anyone who has your handset can access your messages; therefore we strongly recommend you set one up. It's easy - just access your voicemail and follow the prompts.



# NEVER LIMIT YOURSELF.



Sign up for an Unlimited, My Way℠ plan today and lock in unlimited talk, text and data while on the Sprint network – not just for now, but for life. Guaranteed and only from Sprint.

**To view the flexible data options that allow you to build the perfect plan for yourself and your family, VISIT SPRINT.COM/UNLIMITED**

Unlimited Guarantee: Available while line of service is activated on Unlimited, My Way plan or My All-In plan. Applies to unlimited features only. Price and plans select on subject to change. Account must remain in good standing and non-payment may void guarantee. Non-transferable. Plan: No plan discounts apply for talk or messaging. Premium content/downloads are add'l charges. Texts to 3rd parties to participate in promotions or other may result in add'l charges. Int'l svcs are not included. Includes select e-mail. Amount of data depends on option selected. Usage Limitations: Other plans may receive prioritized bandwidth availability. Streaming video speeds may be limited to 1 Mbps. Sprint may terminate service of off-network roaming usage in a month exceeds: (1) 800 min. or a majority of min.; or (2) 100 MB or a majority of KB. Prohibited network use rules apply. See sprint.com/termsandconditions. Other Terms: Offers and coverage not available everywhere or for all phones/networks. Restrictions apply. See store or sprint.com for details.                                                                                                                                        1000HVA1

---



# YOUR ALL-NEW NETWORK IS POWERING UP.



We are continuing to build out your Sprint Network and want you to know that we have no plans to stop anytime soon. We're making it bigger, better and faster, to improve your 3G access and enable 4G LTE service. Look for features like –

 More coverage in more places           Faster downloads

 Stronger signal indoors           More reliable data connections

**Explore the possibilities of your all-new network at sprint.com/yournetwork.**

Coverage not available everywhere. Sprint 4G LTE network reaches over 85 markets, on select devices. Visit sprint.com/coverage for details. Sprint 3G network reaches over 278 million people. Unless noted, Sprint 4G LTE devices do not operate on the Sprint 4G (WMAX) network & Sprint 4G (WMAX) devices do not operate on the Sprint 4G LTE network. ©2013 Sprint. All rights reserved. Sprint and the logo are trademarks of Sprint. LTE is a trademark of ETSI. Other marks are the property of their respective owners.                                                1000HSA1


**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | **4 of 6** |

## Charges

### Single Plan

#### (727) 643-1160

| | |
|---|---|
| Unlimited, My Way - Unlimited Talk & Text............................................ | $0.00 |
| Unlimited, My Way MRC..................................................................... | $50.00 |
| Unlimited 3G/4G Data........................................................................ | $30.00 |
| Top-Tier Total Equipment Protection - $8 Insurance Premium & $3 Service/Repair | $11.00 |
| | $91.00 |

## Charges

### Single Plan

#### ▬▬▬▬-9318

| | |
|---|---|
| Unlimited, My Way - Unlimited Talk & Text............................................ | $0.00 |
| Unlimited, My Way MRC..................................................................... | $40.00 |
| Total Equipment Protection - $4 insurance premium & $4 service/repair...... | $8.00 |
| Blocked Data.................................................................................. | $0.00 |
| | $48.00 |

| | |
|---|---|
| Late Payment............................................................................... | $15.18 |
| Sprint Surcharges........................................................................ | $7.37 |
| Government Taxes & Fees............................................................. | $14.36 |
| **Total** | **$175.91** |

## Usage Summary

### Single Plan - Unlimited, My Way

| | Included | Used | Additional Charges |
|---|---|---|---|
| **(727) 643-1160** | | | |
| Anytime Minutes | Unlimited | 2,547 | -- |
| Text | Unlimited | 5,810 | -- |
| Picture Mail | Unlimited | 90 | -- |
| Sprint 3G/4G Data | Unlimited | 1,018,168 | -- |
| Sprint 3G Data Roaming | See Terms | 5,251 | -- |

 Sprint

| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

**5 of 6**

# Usage Summary

**Single Plan - Unlimited, My Way**

| | Included | Used | Additional Charges |
|---|---|---|---|
| **9318** | | | |
| Anytime Minutes | Unlimited | 1,611 | -- |
| Text | Unlimited | 1,751 | -- |
| Picture Mail | Unlimited | 85 | -- |
| Sprint 3G Data | 0 | 25 | -- |

# Details, details...

### (727) 643-1160

**Your Base Plan includes**

Unlimited, My Way, America - Roaming Included, Anytime Minutes, Call Forwarding, Caller ID, Domestic LD Rate $0, Enhanced VoiceMail, Long Distance While Roaming, SMS Text Messages, Video Mail

#### Add On Services for (727) 643-1160
Unlimited, My Way MRC, Unlimited 3G/4G Data

9318

### Your Base Plan includes

Unlimited, My Way, America - Roaming Included, Anytime Minutes, Call Forwarding, Caller ID, Domestic LD Rate $0, Enhanced VoiceMail, Long Distance While Roaming, SMS Text Messages, Video Mail

#### Add On Services for 9318
Unlimited, My Way MRC, Blocked Data

### Sprint Surcharges

Sprint Surcharges are rates we choose to collect from you at our discretion to help defray certain costs, including but not limited to, costs associated with government programs and network connections. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include, but are not limited to: Federal USF, Regulatory Charge, Administrative Charge, Gross Receipts Charges, and other charges. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | |
|---|---|
| Federal-Univ Serv Assess Non-LD ............................................. | $2.59 |
| Administrative Charge ................................................................. | $3.98 |
| Regulatory Charge ...................................................................... | $0.80 |
| | $7.37 |

### Government Taxes & Fees

Taxes and fees imposed directly on customers, which Sprint collects on the government's behalf.

| | |
|---|---|
| Florida State-Comm Service Tax ................................................ | $9.50 |
| Florida State-Sales Tax .............................................................. | $1.14 |
| Pasco County-911 Tax ............................................................... | $1.00 |
| Pasco County-Comm Service Tax ............................................... | $2.53 |



| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

**6 of 6**

## Details, details (continued)...

**Government Taxes & Fees(continued)...**

Pasco County-Sales Tax ................................................................... $0.19

$14.36



# Sprint is the most improved company in customer satisfaction, across all 47 industries, over the last five years.

Sprint ranks highest in delivering best value among national carriers.

-2013 American Customer Satisfaction Index



**sprint.com/expertsagree**

2009EMA2



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | **A1 of 18** |

# Call details

### (727) 643-1160

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 10/12 | 06:21 PM | Unavailable | Incoming | NW/AM/AU | 3:00 | |
| 2 | 10/13 | 09:26 AM | 727-648-3481 | CLEARWATER,FL | NW/AU | 1:00 | |
| 3 | 10/13 | 09:27 AM | 727-648-3481 | CLEARWATER,FL | NW/AU | 2:00 | |
| 4 | 10/13 | 10:45 AM | 727-648-3481 | CLEARWATER,FL | NW/AU | 5:00 | |
| 5 | 10/13 | 10:51 AM | 727-213-2458 | CLEARWATER,FL | NW/AU | 2:00 | |
| 6 | 10/13 | 02:49 PM | 727-213-2458 | CLEARWATER,FL | NW/AU | 3:00 | |
| 7 | 10/13 | 03:07 PM | 888-723-8595 | Toll Free Call | NW/AU | 1:00 | |
| 8 | 10/13 | 03:26 PM | 888-723-8595 | Toll Free Call | NW/AU | 1:00 | |
| 9 | 10/13 | 03:32 PM | 949-637-0512 | Incoming | NW/AU | 1:00 | |
| 10 | 10/13 | 04:59 PM | 727-278-9318 | CLEARWATER,FL | NW/AU | 13:00 | |
| 11 | 10/13 | 05:52 PM | 727-410-0190 | Incoming | NW/AU | 2:00 | |
| 12 | 10/13 | 06:41 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 1:00 | |
| 13 | 10/13 | 07:16 PM | 727-643-3245 | Incoming | NW/AU | 14:00 | |
| 14 | 10/13 | 07:29 PM | 727-643-3245 | CLEARWATER,FL | NW/AU | 1:00 | |
| 15 | 10/13 | 07:30 PM | 727-643-3245 | CLEARWATER,FL | NW/AU | 1:00 | |
| 16 | 10/14 | 09:08 AM | 352-428-7103 | BROOKSVL,FL | AU | 25:00 | |
| 17 | 10/14 | 11:18 AM | VoiceMail | CLEARWATER,FL | AU | 8:00 | |
| 18 | 10/14 | 11:26 AM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 19 | 10/14 | 11:26 AM | 727-505-6855 | NEWPTRICHY,FL | AU | 6:00 | |
| 20 | 10/14 | 11:35 AM | 727-940-4223 | TARPON SPG,FL | AU | 2:00 | |
| 21 | 10/14 | 12:27 PM | 727-804-1556 | Incoming | AU | 6:00 | |
| 22 | 10/14 | 06:20 PM | 949-637-0512 | LAGUNA BCH,CA | AU | 10:00 | |
| 23 | 10/14 | 06:55 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 24 | 10/14 | 07:26 PM | 727-278-9318 | Incoming | AU | 38:00 | |
| 25 | 10/14 | 09:47 PM | 727-271-8069 | Incoming | NW/AU | 6:00 | |
| 26 | 10/15 | 09:20 AM | 727-967-0840 | NEWPTRICHY,FL | AJ | 2:00 | |
| 27 | 10/15 | 09:23 AM | 352-428-7103 | BROOKSVL,FL | AU | 5:00 | |
| 28 | 10/15 | 09:28 AM | 727-804-1556 | Incoming | CW/AU | 20:00 | |
| 29 | 10/15 | 09:47 AM | 352-428-7103 | BROOKSVL,FL | AU | 17:00 | |
| 30 | 10/15 | 10:04 AM | 352-428-7103 | BROOKSVL,FL | AU | 4:00 | |
| 31 | 10/15 | 11:39 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 7:00 | |
| 32 | 10/15 | 12:06 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 33 | 10/15 | 12:09 PM | 727-859-3901 | Incoming | AU | 3:00 | |
| 34 | 10/15 | 01:19 PM | 727-804-1556 | Incoming | AU | 14:00 | |
| 35 | 10/15 | 01:33 PM | 727-278-9318 | CLEARWATER,FL | AU | 8:00 | |
| 36 | 10/15 | 03:36 PM | 813-765-1684 | TAMPA,FL | AU | 3:00 | |
| 37 | 10/15 | 03:39 PM | 352-428-7103 | BROOKSVL,FL | AU | 22:00 | |
| 38 | 10/15 | 04:19 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 39 | 10/15 | 05:05 PM | 949-637-0512 | LAGUNA BCH,CA | AU | 2:00 | |
| 40 | 10/15 | 05:07 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 3:00 | |
| 41 | 10/15 | 05:11 PM | 949-637-0512 | LAGUNA BCH,CA | AU | 15:00 | |
| 42 | 10/15 | 05:25 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 43 | 10/15 | 05:37 PM | 727-278-9318 | Incoming | AU | 2:00 | |
| 44 | 10/15 | 06:10 PM | 800-222-4357 | Toll Free Call | AU | 9:00 | |
| 45 | 10/15 | 08:02 PM | 727-410-0190 | Incoming | AU | 2:00 | |

NW - Night and Weekends     AM - Off Network - Included in America Plan     AU - Anytime/Plan Usage     CW - Call Waiting

 **Sprint**

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | **A2 of 18** |

# Call details

## (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 46 | 10/16 | 09:26 AM | 352-428-7103 | BROOKSVL, FL | AJ | 11:00 | |
| 47 | 10/16 | 11:24 AM | 727-859-3901 | NEWPTRICHY, FL | AU | 1:00 | |
| 48 | 10/16 | 11:26 AM | 727-372-0057 | NEWPTRICHY, FL | AJ | 2:00 | |
| 49 | 10/16 | 11:28 AM | 727-623-6079 | STPETERSBG, FL | AJ | 3:00 | |
| 50 | 10/16 | 12:02 PM | 727-623-6079 | Incoming | AJ | 2:00 | |
| 51 | 10/16 | 02:06 PM | 813-765-1684 | Incoming | AU | 6:00 | |
| 52 | 10/16 | 02:12 PM | 352-428-7103 | BROOKSVL, FL | AU | 2:00 | |
| 53 | 10/16 | 02:26 PM | 949-637-0512 | Incoming | AU | 14:00 | |
| 54 | 10/16 | 02:39 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 6:00 | |
| 55 | 10/16 | 04:57 PM | 949-637-0512 | LAGUNA BCH, CA | AU | 8:00 | |
| 56 | 10/16 | 05:40 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 10:00 | |
| 57 | 10/16 | 05:49 PM | 813-728-2162 | Incoming | CW/AU | 3:00 | |
| 58 | 10/16 | 06:21 PM | 727-410-0190 | CLEARWATER, FL | AU | 2:00 | |
| 59 | 10/16 | 10:09 PM | 727-940-4223 | TARPON SPG, FL | NW/AU | 2:00 | |
| 60 | 10/16 | 10:10 PM | 727-859-3901 | NEWPTRICHY, FL | NW/AU | 6:00 | |
| 61 | 10/16 | 10:16 PM | 352-428-7103 | BROOKSVL, FL | NW/AU | 10:00 | |
| 62 | 10/16 | 10:27 PM | 727-859-3901 | Incoming | NW/AU | 5:00 | |
| 63 | 10/17 | 09:24 AM | 352-428-7103 | BROOKSVL, FL | AU | 10:00 | |
| 64 | 10/17 | 09:37 AM | 813-855-5455 | TAMPA WEST, FL | AU | 1:00 | |
| 65 | 10/17 | 09:38 AM | 352-428-7103 | BROOKSVL, FL | AU | 2:00 | |
| 66 | 10/17 | 01:42 PM | 727-804-1556 | Incoming | AU | 5:00 | |
| 67 | 10/17 | 02:05 PM | 727-859-3901 | Incoming | AU | 4:00 | |
| 68 | 10/17 | 02:43 PM | 800-225-5237 | Toll Free Call | AU | 1:00 | |
| 69 | 10/17 | 02:44 PM | 800-225-5237 | Toll Free Call | AU | 2:00 | |
| 70 | 10/17 | 02:46 PM | 800-225-5237 | Toll Free Call | AU | 34:00 | |
| 71 | 10/17 | 03:56 PM | 727-623-6079 | STPETERSBG, FL | AU | 3:00 | |
| 72 | 10/17 | 04:51 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 3:00 | |
| 73 | 10/17 | 04:57 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 74 | 10/17 | 05:15 PM | 727-372-0028 | Incoming | AU | 1:00 | |
| 75 | 10/17 | 07:54 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 76 | 10/17 | 07:55 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 2:00 | |
| 77 | 10/18 | 09:05 AM | 727-859-3901 | NEWPTRICHY, FL | AU | 8:00 | |
| 78 | 10/18 | 09:43 AM | 727-278-9318 | Incoming | AU | 2:00 | |
| 79 | 10/18 | 12:02 PM | 727-804-1556 | Incoming | AU | 5:00 | |
| 80 | 10/18 | 03:20 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 1:00 | |
| 81 | 10/18 | 03:21 PM | 813-855-5455 | TAMPA WEST, FL | AU | 1:00 | |
| 82 | 10/18 | 03:48 PM | 727-804-1556 | Incoming | AU | 3:00 | |
| 83 | 10/18 | 04:16 PM | 727-859-3901 | NWPTRICHEY, FL | AM/AU | 1:00 | |
| 84 | 10/18 | 04:17 PM | 727-410-0190 | CLEARWATER, FL | AU | 2:00 | |
| 85 | 10/18 | 04:24 PM | 727-804-1556 | CLEARWATER, FL | AU | 7:00 | |
| 86 | 10/18 | 04:32 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 5:00 | |
| 87 | 10/18 | 04:36 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 2:00 | |
| 88 | 10/18 | 05:37 PM | 727-612-1036 | Incoming | AU | 4:00 | |
| 89 | 10/18 | 08:40 PM | 727-859-3901 | NEWPTRICHY, FL | AU | 2:00 | |
| 90 | 10/18 | 08:42 PM | 727-940-4223 | TARPON SPG, FL | AU | 1:00 | |

AU - Anytime/Plan Usage    CW - Call Waiting    NW - Night and Weekends    AM - Off Network - Included in America Plan


# Sprint

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

## A3 of 18

## Call details

### (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 91 | 10/18 | 08:44 PM | 727-859-3901 | Incoming | AU | 3:00 | |
| 92 | 10/18 | 08:48 PM | 727-278-9318 | CLEARWATER,FL | AU | 2:00 | |
| 93 | 10/18 | 09:22 PM | 727-278-9318 | CLEARWATER,FL | NW/AU | 3:00 | |
| 94 | 10/19 | 09:25 AM | 727-623-6079 | Incoming | NW/AU | 5:00 | |
| 95 | 10/19 | 09:37 AM | 727-859-3901 | NEWPTRICHY,FL | NW/AU | 5:00 | |
| 96 | 10/19 | 09:57 AM | 727-859-3901 | NEWPTRICHY,FL | NW/AU | 1:00 | |
| 97 | 10/19 | 10:28 AM | 727-859-3901 | Incoming | NW/AU | 2:00 | |
| 98 | 10/19 | 10:57 AM | 727-940-4223 | TARPON SPG,FL | NW/AU | 2:00 | |
| 99 | 10/19 | 12:27 PM | 727-859-3901 | Incoming | NW/AU | 3:00 | |
| 100 | 10/19 | 12:59 PM | 727-504-9941 | CLEARWATER,FL | NW/AU | 5:00 | |
| 101 | 10/19 | 05:25 PM | 727-804-1556 | CLEARWATER,FL | NW/AU | 8:00 | |
| 102 | 10/19 | 05:47 PM | 352-428-7103 | Incoming | NW/AU | 7:00 | |
| 103 | 10/19 | 06:30 PM | 727-410-0190 | Incoming | NW/AU | 3:00 | |
| 104 | 10/20 | 12:53 PM | 800-903-3637 | Toll Free Call | NW/AU | 2:00 | |
| 105 | 10/20 | 12:55 PM | 800-903-3637 | Toll Free Call | NW/AU | 1:00 | |
| 106 | 10/20 | 12:57 PM | 800-903-3637 | Toll Free Call | NW/AU | 2:00 | |
| 107 | 10/20 | 12:59 PM | 800-903-3637 | Toll Free Call | NW/AU | 2:00 | |
| 108 | 10/20 | 01:51 PM | 352-428-7103 | BROOKSVL,FL | NW/AU | 9:00 | |
| 109 | 10/20 | 02:24 PM | 727-804-1556 | Incoming | NW/AU | 17:00 | |
| 110 | 10/20 | 02:51 PM | 727-804-1556 | Incoming | NW/AU | 13:00 | |
| 111 | 10/20 | 03:21 PM | 727-278-9318 | CLEARWATER,FL | NW/AU | 2:00 | |
| 112 | 10/20 | 04:44 PM | 727-278-9318 | CLEARWATER,FL | NW/AU | 5:00 | |
| 113 | 10/20 | 04:53 PM | 727-940-4223 | Incoming | NW/AU | 2:00 | |
| 114 | 10/20 | 08:58 AM | 727-278-9318 | CLEARWATER,FL | AU | 1:00 | |
| 115 | 10/21 | 09:02 AM | 727-940-4223 | Incoming | AU | 1:00 | |
| 116 | 10/21 | 09:43 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 5:00 | |
| 117 | 10/21 | 09:49 AM | 727-271-8069 | NEWPTRICHY,FL | AU | 2:00 | |
| 118 | 10/21 | 09:55 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 119 | 10/21 | 09:56 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 120 | 10/21 | 10:01 AM | 727-859-3901 | Incoming | AU | 2:00 | |
| 121 | 10/21 | 10:55 AM | 262-968-2115 | GENESEE,WI | AU | 8:00 | |
| 122 | 10/21 | 11:03 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 6:00 | |
| 123 | 10/21 | 11:08 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 8:00 | |
| 124 | 10/21 | 11:16 AM | 727-278-9318 | Incoming | CW/AU | 7:00 | |
| 125 | 10/21 | 11:25 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 126 | 10/21 | 01:46 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 127 | 10/21 | 02:05 PM | 727-859-3901 | Incoming | AU | 1:00 | |
| 128 | 10/21 | 02:06 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 129 | 10/21 | 02:07 PM | 727-466-2000 | Incoming | AU | 29:00 | |
| 130 | 10/21 | 02:35 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 131 | 10/21 | 02:36 PM | 727-859-3901 | Incoming | AU | 18:00 | |
| 132 | 10/21 | 03:53 PM | 352-428-7103 | BROOKSVL,FL | AU | 33:00 | |
| 133 | 10/21 | 04:31 PM | 727-204-5431 | CLEARWATER,FL | AU | 3:00 | |
| 134 | 10/21 | 04:36 PM | 727-204-5431 | Incoming | AU | 10:00 | |
| 135 | 10/21 | 05:01 PM | 727-204-5431 | Incoming | AU | 3:00 | |

AU - Anytime/Plan Usage     NW - Night and Weekends     CW - Call Waiting


Sprint

| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Denise Denova | 357484565 | Oct 13-Nov 12 | Nov 16, 2013 |

**A4 of 18**

# Call details

## (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|------|------|--------------|------------------|-----------|--------------|---------------|
| 136 | 10/21 | 06:02 PM | 813-728-2162 | TAMPA,FL | AU | 4:00 | |
| 137 | 10/21 | 08:01 PM | 727-940-4223 | Incoming | AU | 4:00 | |
| 138 | 10/22 | 09:35 AM | 727-804-1556 | Incoming | AU | 3:00 | |
| 139 | 10/22 | 09:59 AM | 727-804-1556 | Incoming | AU | 1:00 | |
| 140 | 10/22 | 10:01 AM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 141 | 10/22 | 10:01 AM | VoiceMail | CLEARWATER,FL | AU | 3:00 | |
| 142 | 10/22 | 10:02 AM | 727-410-0190 | Incoming | CW/AU | 3:00 | |
| 143 | 10/22 | 11:50 AM | 727-410-0190 | CLEARWATER,FL | AU | 3:00 | |
| 144 | 10/22 | 12:39 PM | 352-428-7103 | BROOKSVL,FL | AU | 6:00 | |
| 145 | 10/22 | 02:47 PM | 727-410-0190 | CLEARWATER,FL | AU | 2:00 | |
| 146 | 10/22 | 02:51 PM | 949-887-6846 | NEWPORTBCH,CA | AU | 24:00 | |
| 147 | 10/22 | 03:22 PM | 727-774-7227 | NEWPTRICHY,FL | AU | 3:00 | |
| 148 | 10/22 | 05:40 PM | 727-410-0190 | CLEARWATER,FL | AU | 2:00 | |
| 149 | 10/22 | 10:19 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 1:00 | |
| 150 | 10/23 | 08:15 AM | 727-940-4223 | Incoming | AU | 6:00 | |
| 151 | 10/23 | 08:46 AM | 352-428-7103 | BROOKSVL,FL | AU | 10:00 | |
| 152 | 10/23 | 11:45 AM | 949-637-0512 | Incoming | AU | 1:00 | |
| 153 | 10/23 | 01:00 PM | 813-765-1684 | TAMPA,FL | AU | 2:00 | |
| 154 | 10/23 | 01:31 PM | 949-887-6846 | Incoming | AU | 11:00 | |
| 155 | 10/23 | 04:41 PM | 727-278-9318 | Incoming | AU | 22:00 | |
| 156 | 10/24 | 06:55 AM | 727-756-1465 | TARPON SPG,FL | NW/AU | 1:00 | |
| 157 | 10/24 | 07:13 AM | 727-410-0190 | CLEARWATER,FL | AU | 2:00 | |
| 158 | 10/24 | 07:14 AM | 727-940-4223 | Incoming | AU | 15:00 | |
| 159 | 10/24 | 07:32 AM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |
| 160 | 10/24 | 07:45 AM | 352-428-7103 | BROOKSVL,FL | AU | 1:00 | |
| 161 | 10/24 | 07:47 AM | 352-428-7103 | Incoming | AU | 6:00 | |
| 162 | 10/24 | 07:52 AM | 727-643-3245 | CLEARWATER,FL | AU | 15:00 | |
| 163 | 10/24 | 08:14 AM | 727-410-0190 | Incoming | AU | 1:00 | |
| 164 | 10/24 | 08:17 AM | 727-698-0208 | CLEARWATER,FL | AU | 23:00 | |
| 165 | 10/24 | 12:00 PM | 727-483-9827 | CLEARWATER,FL | AU | 2:00 | |
| 166 | 10/24 | 01:24 PM | 727-698-0208 | CLEARWATER,FL | AU | 17:00 | |
| 167 | 10/24 | 02:42 PM | 352-428-7103 | Incoming | AU | 17:00 | |
| 168 | 10/24 | 03:00 PM | 727-698-0208 | CLEARWATER,FL | AU | 5:00 | |
| 169 | 10/24 | 03:06 PM | 727-483-9827 | CLEARWATER,FL | AU | 3:00 | |
| 170 | 10/24 | 03:11 PM | 352-428-7103 | BROOKSVL,FL | AU | 4:00 | |
| 171 | 10/24 | 05:11 PM | 727-940-4223 | Incoming | AU | 4:00 | |
| 172 | 10/24 | 05:36 PM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |
| 173 | 10/24 | 06:13 PM | 949-887-6846 | Incoming | AU | 2:00 | |
| 174 | 10/24 | 06:44 PM | 949-887-6846 | NEWPORTBCH,CA | AU | 1:00 | |
| 175 | 10/24 | 06:45 PM | 949-637-0512 | LAGUNA BCH,CA | AU | 3:00 | |
| 176 | 10/24 | 07:06 PM | 727-410-0190 | CLEARWATER,FL | AU | 3:00 | |
| 177 | 10/25 | 07:49 AM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |
| 178 | 10/25 | 08:12 AM | 727-940-4223 | Incoming | AU | 11:00 | |
| 179 | 10/25 | 09:45 AM | 949-887-6846 | Incoming | AU | 15:00 | |
| 180 | 10/25 | 11:10 AM | 727-967-5441 | NEWPTRICHY,FL | AU | 1:00 | |

AU - Anytime/Plan Usage     CW - Call Waiting     NW - Night and Weekends


Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | **A5 of 18** |

## Call details

### (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 181 | 10/25 | 11:50 AM | 727-859-3901 | Incoming | AU | 7:00 | |
| 182 | 10/25 | 11:58 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 183 | 10/25 | 12:00 PM | 727-859-3901 | Incoming | AU | 3:00 | |
| 184 | 10/25 | 02:46 PM | 727-938-9771 | TARPON SPG,FL | AU | 1:00 | |
| 185 | 10/25 | 05:09 PM | 727-410-0190 | Incoming | AU | 5:00 | |
| 186 | 10/25 | 08:15 PM | 727-410-0190 | Incoming | AU | 3:00 | |
| 187 | 10/25 | 10:28 PM | 727-410-0190 | Incoming | NW/AU | 4:00 | |
| 188 | 10/26 | 07:48 AM | 727-410-0190 | CLEARWATER,FL | NW/AU | 5:00 | |
| 189 | 10/26 | 09:16 AM | 352-428-7103 | BROOKSVL,FL | NW/AU | 6:00 | |
| 190 | 10/26 | 09:37 AM | 949-887-6846 | NEWPORTBCH,CA | NW/AU | 23:00 | |
| 191 | 10/26 | 09:59 AM | 727-859-3901 | Incoming | NW/CW/AU | 14:00 | |
| 192 | 10/26 | 10:17 AM | 949-637-0512 | Incoming | NW/AU | 1:00 | |
| 193 | 10/26 | 11:04 AM | 949-887-6846 | Incoming | NW/AU | 3:00 | |
| 194 | 10/26 | 12:18 PM | 949-637-0512 | Incoming | NW/AU | 1:00 | |
| 195 | 10/26 | 03:35 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 10:00 | |
| 196 | 10/26 | 07:07 PM | 949-637-0512 | Incoming | NW/AU | 1:00 | |
| 197 | 10/26 | 11:35 PM | 727-410-0190 | Incoming | NW/AU | 6:00 | |
| 198 | 10/27 | 07:45 AM | 727-410-0190 | CLEARWATER,FL | NW/AU | 1:00 | |
| 199 | 10/27 | 08:08 AM | 352-428-7103 | BROOKSVL,FL | NW/AU | 9:00 | |
| 200 | 10/27 | 08:28 AM | 949-246-9796 | IRVINE,CA | NW/AU | 14:00 | |
| 201 | 10/27 | 03:54 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 3:00 | |
| 202 | 10/27 | 04:36 PM | 727-859-3901 | Incoming | NW/AU | 5:00 | |
| 203 | 10/27 | 07:57 PM | 727-376-2648 | NEWPTRICHY,FL | NW/AU | 2:00 | |
| 204 | 10/27 | 08:07 PM | 727-859-3901 | Incoming | NW/AU | 7:00 | |
| 205 | 10/27 | 08:51 PM | 727-410-0190 | Incoming | NW/AU | 1:00 | |
| 206 | 10/28 | 11:18 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 7:00 | |
| 207 | 10/28 | 11:30 AM | 727-623-6079 | STPETERSBG,FL | AU | 2:00 | |
| 208 | 10/28 | 11:31 AM | 727-623-6079 | Incoming | CW/AU | 5:00 | |
| 209 | 10/28 | 11:36 AM | 352-428-7103 | BROOKSVL,FL | AU | 13:00 | |
| 210 | 10/28 | 11:59 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 17:00 | |
| 211 | 10/28 | 12:16 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 212 | 10/28 | 12:40 PM | 727-859-3901 | Incoming | AU | 5:00 | |
| 213 | 10/28 | 02:42 PM | 727-698-0208 | Incoming | AU | 26:00 | |
| 214 | 10/28 | 04:05 PM | 727-859-3901 | Incoming | AU | 1:00 | |
| 215 | 10/28 | 04:06 PM | 727-859-3901 | Incoming | AU | 4:00 | |
| 216 | 10/28 | 07:05 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 217 | 10/28 | 07:48 PM | 727-418-6816 | CLEARWATER,FL | AU | 3:00 | |
| 218 | 10/29 | 09:26 AM | 727-804-1556 | Incoming | AU | 8:00 | |
| 219 | 10/29 | 09:34 AM | 727-859-3901 | Incoming | CW/AU | 11:00 | |
| 220 | 10/29 | 09:44 AM | 352-428-7103 | BROOKSVL,FL | AU | 2:00 | |
| 221 | 10/29 | 12:37 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 222 | 10/29 | 01:25 PM | 352-428-7103 | BROOKSVL,FL | AU | 2:00 | |
| 223 | 10/29 | 06:13 PM | 727-488-7198 | CLEARWATER,FL | AU | 14:00 | |
| 224 | 10/29 | 07:35 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 225 | 10/30 | 09:05 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |

AU - Anytime/Plan Usage     NW - Night and Weekends     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | A6 of 18 |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | |

# Call details

## (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 226 | 10/30 | 09:12 AM | 352-428-7103 | BROOKSVL,FL | AU | 36:00 | |
| 227 | 10/30 | 11:52 AM | 727-859-3901 | NEWPTRICHY,FL | AU | 6:00 | |
| 228 | 10/30 | 01:15 PM | VoiceMail | CLEARWATER,FL | AU | 4:00 | |
| 229 | 10/30 | 01:16 PM | 727-804-1556 | Incoming | CW/AU | 3:00 | |
| 230 | 10/30 | 02:54 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 231 | 10/30 | 04:16 PM | 727-410-0190 | Incoming | AU | 4:00 | |
| 232 | 10/30 | 05:06 PM | 727-504-6198 | CLEARWATER,FL | AU | 7:00 | |
| 233 | 10/30 | 05:07 PM | 727-504-6198 | Incoming | CW/AU | 20:00 | |
| 234 | 10/30 | 06:33 PM | 727-804-1556 | CLEARWATER,FL | AU | 2:00 | |
| 235 | 10/30 | 08:05 PM | 727-278-9318 | CLEARWATER,FL | AU | 6:00 | |
| 236 | 10/31 | 09:07 AM | 727-859-3901 | Incoming | AU | 7:00 | |
| 237 | 10/31 | 12:16 PM | 727-804-1556 | Incoming | AU | 9:00 | |
| 238 | 10/31 | 12:27 PM | 727-859-3901 | Incoming | AU | 1:00 | |
| 239 | 10/31 | 01:46 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 240 | 10/31 | 02:17 PM | 727-859-3901 | Incoming | AU | 2:00 | |
| 241 | 10/31 | 02:33 PM | 727-859-3901 | Incoming | AU | 10:00 | |
| 242 | 10/31 | 02:42 PM | 727-410-0190 | Incoming | CW/AU | 3:00 | |
| 243 | 10/31 | 03:03 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 17:00 | |
| 244 | 10/31 | 03:19 PM | 727-859-3901 | Incoming | AU | 5:00 | |
| 245 | 10/31 | 03:26 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 246 | 10/31 | 07:21 PM | 727-859-3901 | Incoming | AU | 4:00 | |
| 247 | 10/31 | 09:33 PM | 727-859-3901 | NEWPTRICHY,FL | NW/AU | 3:00 | |
| 248 | 11/01 | 09:35 AM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |
| 249 | 11/01 | 09:37 AM | 352-428-7103 | BROOKSVL,FL | AU | 13:00 | |
| 250 | 11/01 | 10:07 AM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 251 | 11/01 | 10:08 AM | 727-623-6079 | STPETERSBG,FL | AU | 2:00 | |
| 252 | 11/01 | 12:04 PM | VoiceMail | CLEARWATER,FL | AU | 4:00 | |
| 253 | 11/01 | 12:30 PM | 727-410-0190 | Incoming | AU | 4:00 | |
| 254 | 11/01 | 12:52 PM | 727-859-3901 | Incoming | AU | 4:00 | |
| 255 | 11/01 | 01:02 PM | 727-623-6079 | Incoming | AU | 1:00 | |
| 256 | 11/01 | 03:51 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 257 | 11/01 | 04:17 PM | 352-428-7103 | BROOKSVL,FL | AU | 2:00 | |
| 258 | 11/01 | 04:18 PM | 352-428-7103 | Incoming | CW/AU | 10:00 | |
| 259 | 11/01 | 04:28 PM | 727-643-9270 | CLEARWATER,FL | AU | 13:00 | |
| 260 | 11/01 | 04:59 PM | 727-410-0190 | Incoming | AU | 3:00 | |
| 261 | 11/01 | 05:12 PM | 800-903-3637 | Toll Free Call | AU | 2:00 | |
| 262 | 11/01 | 05:13 PM | 800-903-3637 | Toll Free Call | AU | 2:00 | |
| 263 | 11/01 | 05:14 PM | 800-903-3637 | Toll Free Call | AU | 2:00 | |
| 264 | 11/01 | 05:16 PM | 800-903-3637 | Toll Free Call | AU | 2:00 | |
| 265 | 11/01 | 07:44 PM | 727-804-1556 | Incoming | AU | 11:00 | |
| 266 | 11/02 | 11:07 AM | Unavailable | Incoming | NW/AM/AU | 1:00 | |
| 267 | 11/02 | 11:08 AM | 727-643-9270 | CLEARWATER,FL | NW/AU | 24:00 | |
| 268 | 11/02 | 12:25 PM | 727-804-1556 | Incoming | NW/AU | 11:00 | |
| 269 | 11/02 | 01:16 PM | 727-418-1705 | CLEARWATER,FL | NW/AU | 1:00 | |
| 270 | 11/02 | 01:18 PM | 727-859-3901 | Incoming | NW/AU | 4:00 | |

AU - Anytime/Plan Usage    CW - Call Waiting    NW - Night and Weekends    AM - Off Network - Included in America Plan


# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | **A7 of 18** |

## Call details

### (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 271 | 11/02 | 01:24 PM | 727-418-1705 | CLEARWATER,FL | NW/AU | 4:00 | |
| 272 | 11/02 | 01:44 PM | 727-418-1705 | Incoming | NW/AU | 4:00 | |
| 273 | 11/02 | 01:51 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 2:00 | |
| 274 | 11/02 | 02:59 PM | 727-804-1556 | Incoming | NW/AU | 2:00 | |
| 275 | 11/02 | 03:32 PM | 727-804-1556 | CLEARWATER,FL | NW/AU | 3:00 | |
| 276 | 11/02 | 04:01 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 1:00 | |
| 277 | 11/02 | 04:02 PM | 727-940-4223 | Incoming | NW/AU | 2:00 | |
| 278 | 11/02 | 04:23 PM | 727-410-0190 | Incoming | NW/AU | 2:00 | |
| 279 | 11/02 | 05:26 PM | 727-859-3901 | Incoming | NW/AU | 2:00 | |
| 280 | 11/02 | 07:28 PM | 727-859-3901 | NEWPTRICHY,FL | NW/AU | 1:00 | |
| 281 | 11/02 | 07:29 PM | 727-271-8069 | NEWPTRICHY,FL | NW/AU | 2:00 | |
| 282 | 11/02 | 08:20 PM | 727-772-3325 | Incoming | NW/AU | 2:00 | |
| 283 | 11/02 | 09:12 PM | 800-242-5353 | Toll Free Call | NW/AU | 1:00 | |
| 284 | 11/02 | 09:13 PM | 949-637-0512 | Incoming | NW/AU | 44:00 | |
| 285 | 11/02 | 09:58 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 2:00 | |
| 286 | 11/03 | 10:46 AM | 727-410-0190 | CLEARWATER,FL | NW/AM/AU | 1:00 | |
| 287 | 11/03 | 02:13 PM | 352-428-7103 | BROOKSVL,FL | NW/AU | 13:00 | |
| 288 | 11/03 | 03:24 PM | 727-772-3325 | CLEARWATER,FL | NW/AU | 2:00 | |
| 289 | 11/03 | 03:26 PM | 727-772-3325 | CLEARWATER,FL | NW/AU | 1:00 | |
| 290 | 11/03 | 04:46 PM | 727-612-1036 | CLEARWATER,FL | NW/AU | 2:00 | |
| 291 | 11/03 | 06:12 PM | 727-534-2953 | NEWPTRICHY,FL | NW/AU | 2:00 | |
| 292 | 11/03 | 06:14 PM | 727-967-5441 | NEWPTRICHY,FL | NW/AU | 1:00 | |
| 293 | 11/04 | 09:45 AM | 800-561-2418 | Toll Free Call | AU | 3:00 | |
| 294 | 11/04 | 09:52 AM | 352-428-7103 | BROOKSVL,FL | AU | 19:00 | |
| 295 | 11/04 | 11:14 AM | 352-428-7103 | BROOKSVL,FL | AU | 6:00 | |
| 296 | 11/04 | 11:21 AM | 352-428-7103 | BROOKSVL,FL | AU | 4:00 | |
| 297 | 11/04 | 12:09 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 298 | 11/04 | 12:26 PM | 727-940-4223 | Incoming | AU | 2:00 | |
| 299 | 11/04 | 01:03 PM | 727-804-1556 | Incoming | AU | 6:00 | |
| 300 | 11/04 | 04:35 PM | VoiceMail | CLEARWATER,FL | AU | 2:00 | |
| 301 | 11/04 | 04:55 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 302 | 11/04 | 05:00 PM | 727-410-0190 | CLEARWATER,FL | AU | 2:00 | |
| 303 | 11/04 | 05:04 PM | 727-799-4499 | CLEARWATER,FL | AU | 4:00 | |
| 304 | 11/04 | 05:52 PM | 727-410-0190 | Incoming | AU | 3:00 | |
| 305 | 11/04 | 06:11 PM | 800-903-3637 | Toll Free Call | AU | 9:00 | |
| 306 | 11/05 | 09:10 AM | 727-804-1556 | Incoming | AU | 12:00 | |
| 307 | 11/05 | 09:45 AM | 352-428-7103 | BROOKSVL,FL | AU | 12:00 | |
| 308 | 11/05 | 09:56 AM | 727-804-1556 | Incoming | CW/AU | 1:00 | |
| 309 | 11/05 | 09:57 AM | 352-428-7103 | BROOKSVL,FL | AU | 7:00 | |
| 310 | 11/05 | 12:23 PM | 727-648-3481 | CLEARWATER,FL | AU | 8:00 | |
| 311 | 11/05 | 12:30 PM | 727-410-0190 | Incoming | CW/AU | 3:00 | |
| 312 | 11/05 | 12:38 PM | 727-418-1705 | Incoming | AU | 6:00 | |
| 313 | 11/05 | 12:47 PM | 352-279-6821 | BROOKSVL,FL | AU | 2:00 | |
| 314 | 11/05 | 01:23 PM | 813-486-3773 | TAMPA,FL | AU | 12:00 | |
| 315 | 11/05 | 02:46 PM | 800-228-8485 | Toll Free Call | AU | 1:00 | |

NW - Night and Weekends     AU - Anytime/Plan Usage     AM - Off Network - Included in America Plan     CW - Call Waiting

 Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

# A8 of 18

## Call details

### (727) 643-1160 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 316 | 11/05 | 02:46 PM | 727-443-2641 | CLEARWATER,FL | AU | 4:00 | |
| 317 | 11/05 | 03:46 PM | 727-648-3481 | CLEARWATER,FL | AU | 17:00 | |
| 318 | 11/05 | 04:04 PM | 813-486-3773 | TAMPA,FL | AU | 10:00 | |
| 319 | 11/05 | 04:16 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 320 | 11/05 | 04:17 PM | 727-772-3325 | CLEARWATER,FL | AU | 4:00 | |
| 321 | 11/05 | 04:21 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 322 | 11/05 | 04:36 PM | 352-428-7103 | BROOKSVL,FL | AU | 4:00 | |
| 323 | 11/05 | 04:38 PM | 813-486-3773 | Incoming | CW/AU | 4:00 | |
| 324 | 11/05 | 04:43 PM | 727-501-6290 | CLEARWATER,FL | AU | 2:00 | |
| 325 | 11/05 | 05:04 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 326 | 11/05 | 06:13 PM | 727-612-1036 | Incoming | AU | 6:00 | |
| 327 | 11/05 | 08:28 PM | 727-410-0190 | Incoming | AU | 3:00 | |
| 328 | 11/06 | 08:20 AM | 727-501-6290 | CLEARWATER,FL | AU | 1:00 | |
| 329 | 11/06 | 08:23 AM | 727-501-6290 | Incoming | AU | 4:00 | |
| 330 | 11/06 | 08:26 AM | 813-486-3773 | TAMPA,FL | AU | 30:00 | |
| 331 | 11/06 | 09:05 AM | 727-410-0190 | Incoming | AU | 3:00 | |
| 332 | 11/06 | 09:16 AM | 727-237-3246 | NEWPTRICHY,FL | AU | 3:00 | |
| 333 | 11/06 | 09:17 AM | 352-428-7103 | BROOKSVL,FL | AU | 13:00 | |
| 334 | 11/06 | 09:30 AM | 727-399-2494 | STPETERSBG,FL | AU | 19:00 | |
| 335 | 11/06 | 11:22 AM | 727-534-2953 | NEWPTRICHY,FL | AU | 3:00 | |
| 336 | 11/06 | 01:28 PM | 727-278-9318 | Incoming | AU | 1:00 | |
| 337 | 11/06 | 01:32 PM | 727-278-9318 | CLEARWATER,FL | AU | 1:00 | |
| 338 | 11/06 | 01:34 PM | 727-278-9318 | Incoming | AU | 10:00 | |
| 339 | 11/06 | 02:36 PM | 727-410-0190 | Incoming | AU | 5:00 | |
| 340 | 11/06 | 03:10 PM | 813-855-7500 | TAMPA WEST,FL | AU | 2:00 | |
| 341 | 11/06 | 03:31 PM | 813-486-3773 | Incoming | AU | 4:00 | |
| 342 | 11/06 | 03:35 PM | 813-728-2162 | TAMPA,FL | AU | 1:00 | |
| 343 | 11/06 | 03:36 PM | 813-486-3773 | Incoming | AU | 13:00 | |
| 344 | 11/06 | 05:24 PM | 727-410-0190 | Incoming | AU | 7:00 | |
| 345 | 11/06 | 05:37 PM | 727-278-9318 | Incoming | AU | 2:00 | |
| 346 | 11/06 | 05:49 PM | 727-278-9318 | CLEARWATER,FL | AU | 1:00 | |
| 347 | 11/06 | 06:14 PM | 727-804-1556 | CLEARWATER,FL | AU | 17:00 | |
| 348 | 11/06 | 08:21 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 349 | 11/06 | 08:22 PM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |
| 350 | 11/06 | 08:23 PM | 727-410-0190 | CLEARWATER,FL | AU | 7:00 | |
| 351 | 11/07 | 11:09 AM | 727-410-0190 | CLEARWATER,FL | AU | 3:00 | |
| 352 | 11/07 | 12:24 PM | 727-804-1556 | Incoming | AU | 2:00 | |
| 353 | 11/07 | 12:32 PM | 727-804-1556 | Incoming | AU | 4:00 | |
| 354 | 11/07 | 02:24 PM | 727-967-5441 | NEWPTRICHY,FL | AU | 13:00 | |
| 355 | 11/07 | 02:48 PM | 727-410-0190 | CLEARWATER,FL | AU | 2:00 | |
| 356 | 11/07 | 02:56 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 357 | 11/07 | 03:18 PM | 727-278-9318 | Incoming | AU | 11:00 | |
| 358 | 11/07 | 03:45 PM | 727-483-3987 | CLEARWATER,FL | AU | 2:00 | |
| 359 | 11/07 | 03:48 PM | 727-455-4222 | CLEARWATER,FL | AU | 3:00 | |
| 360 | 11/07 | 04:01 PM | 727-455-4222 | Incoming | AU | 2:00 | |

AU - Anytime/Plan Usage     CW - Call Waiting


# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | **A9 of 18** |

## Call details

### (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 361 | 11/07 | 04:54 PM | 352-428-7103 | Incoming | AU | 8:00 | |
| 362 | 11/07 | 07:05 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 363 | 11/07 | 07:06 PM | VoiceMail | CLEARWATER,FL | AU | 3:00 | |
| 364 | 11/07 | 08:56 PM | 727-410-0190 | Incoming | AU | 4:00 | |
| 365 | 11/08 | 09:01 AM | 727-410-0190 | Incoming | AU | 5:00 | |
| 366 | 11/08 | 09:16 AM | 352-428-7103 | BROOKSVL,FL | AU | 22:00 | |
| 367 | 11/08 | 09:38 AM | 727-648-3481 | Incoming | CW/AU | 3:00 | |
| 368 | 11/08 | 11:51 AM | 727-756-1465 | TARPON SPG,FL | AU | 2:00 | |
| 369 | 11/08 | 12:05 PM | 727-781-9040 | CLEARWATER,FL | AU | 3:00 | |
| 370 | 11/08 | 12:07 PM | 352-428-7103 | BROOKSVL,FL | AU | 4:00 | |
| 371 | 11/08 | 12:20 PM | 727-254-1637 | Incoming | AU | 1:00 | |
| 372 | 11/08 | 12:53 PM | 727-804-1556 | Incoming | AU | 3:00 | |
| 373 | 11/08 | 01:19 PM | 727-534-2953 | Incoming | AU | 8:00 | |
| 374 | 11/08 | 03:12 PM | 727-789-8100 | Incoming | AU | 1:00 | |
| 375 | 11/08 | 03:25 PM | 727-804-1556 | CLEARWATER,FL | AU | 10:00 | |
| 376 | 11/08 | 03:43 PM | 727-787-2745 | CLEARWATER,FL | AU | 1:00 | |
| 377 | 11/08 | 03:45 PM | 727-534-2953 | NEWPTRICHY,FL | AU | 1:00 | |
| 378 | 11/08 | 03:59 PM | 727-967-5441 | NEWPTRICHY,FL | AU | 22:00 | |
| 379 | 11/08 | 04:27 PM | 727-534-2953 | Incoming | AU | 11:00 | |
| 380 | 11/08 | 04:54 PM | 727-215-2119 | CLEARWATER,FL | AU | 14:00 | |
| 381 | 11/08 | 05:13 PM | 727-534-2953 | NEWPTRICHY,FL | AU | 1:00 | |
| 382 | 11/08 | 05:40 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 383 | 11/08 | 06:05 PM | 727-410-0190 | CLEARWATER,FL | AU | 3:00 | |
| 384 | 11/08 | 06:07 PM | 727-410-0190 | Incoming | AU | 7:00 | |
| 385 | 11/08 | 06:15 PM | 727-534-2953 | NEWPTRICHY,FL | AU | 2:00 | |
| 386 | 11/08 | 07:25 PM | 727-534-2953 | Incoming | AU | 10:00 | |
| 387 | 11/09 | 09:25 AM | 727-410-0190 | Incoming | NW/AU | 5:00 | |
| 388 | 11/09 | 12:08 PM | 727-804-1556 | Incoming | NW/AU | 14:00 | |
| 389 | 11/09 | 12:42 PM | 727-534-2953 | Incoming | NW/AU | 9:00 | |
| 390 | 11/09 | 12:58 PM | 352-428-7103 | BROOKSVL,FL | NW/AU | 16:00 | |
| 391 | 11/09 | 01:23 PM | 813-728-2162 | TAMPA,FL | NW/AU | 4:00 | |
| 392 | 11/09 | 01:26 PM | 727-215-2119 | CLEARWATER,FL | NW/AU | 7:00 | |
| 393 | 11/09 | 01:33 PM | 727-215-2119 | CLEARWATER,FL | NW/AU | 1:00 | |
| 394 | 11/09 | 01:33 PM | 727-215-2119 | CLEARWATER,FL | NW/AU | 1:00 | |
| 395 | 11/09 | 01:34 PM | 727-215-2119 | CLEARWATER,FL | NW/AU | 1:00 | |
| 396 | 11/09 | 01:35 PM | 727-215-2119 | CLEARWATER,FL | NW/AU | 1:00 | |
| 397 | 11/09 | 01:41 PM | 727-215-2119 | Incoming | NW/AU | 8:00 | |
| 398 | 11/09 | 01:51 PM | 727-215-2119 | Incoming | NW/AU | 3:00 | |
| 399 | 11/09 | 02:51 PM | VoiceMail | CLEARWATER,FL | NW/AU | 1:00 | |
| 400 | 11/09 | 02:52 PM | 727-643-3245 | CLEARWATER,FL | NW/AU | 3:00 | |
| 401 | 11/09 | 02:53 PM | 727-215-2119 | Incoming | NW/CW/AU | 2:00 | |
| 402 | 11/09 | 02:55 PM | 727-643-3245 | CLEARWATER,FL | NW/AU | 3:00 | |
| 403 | 11/09 | 03:01 PM | VoiceMail | CLEARWATER,FL | NW/AU | 3:00 | |
| 404 | 11/09 | 03:07 PM | 727-215-2119 | Incoming | NW/AU | 2:00 | |
| 405 | 11/09 | 04:40 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 7:00 | |

AU - Anytime/Plan Usage    CW - Call Waiting    NW - Night and Weekends

 **Sprint**

| | Customer | Account Number | Bill Period | Bill Date | **A10 of 18** |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 | |

# Call details

### (727) 643-1160 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 406 | 11/09 | 09:15 PM | 727-410-0190 | CLEARWATER,FL | NW/AU | 3:00 | |
| 407 | 11/10 | 09:01 AM | 727-278-9318 | Incoming | NW/AU | 8:00 | |
| 408 | 11/10 | 09:32 AM | 727-278-9318 | Incoming | NW/AU | 6:00 | |
| 409 | 11/10 | 09:40 AM | 727-278-9318 | Incoming | NW/AU | 2:00 | |
| 410 | 11/10 | 11:04 AM | 727-410-0190 | Incoming | NW/AU | 2:00 | |
| 411 | 11/10 | 12:46 PM | 352-428-7103 | BROOKSVL,FL | NW/AU | 11:00 | |
| 412 | 11/10 | 01:23 PM | 727-492-7362 | CLEARWATER,FL | NW/AU | 1:00 | |
| 413 | 11/10 | 01:45 PM | 727-534-2953 | NEWPTRICHY,FL | NW/AU | 1:00 | |
| 414 | 11/10 | 01:54 PM | 727-534-2953 | Incoming | NW/AU | 5:00 | |
| 415 | 11/10 | 01:58 PM | 727-410-0190 | Incoming | NW/CW/AU | 1:00 | |
| 416 | 11/11 | 09:23 AM | 352-428-7103 | BROOKSVL,FL | AU | 16:00 | |
| 417 | 11/11 | 09:38 AM | 727-992-7593 | NEWPTRICHY,FL | AU | 12:00 | |
| 418 | 11/11 | 11:54 AM | 727-648-3481 | CLEARWATER,FL | AU | 7:00 | |
| 419 | 11/11 | 12:03 PM | 727-859-3901 | NEWPTRICHY,FL | AU | 1:00 | |
| 420 | 11/11 | 12:03 PM | 727-534-2953 | NEWPTRICHY,FL | AU | 4:00 | |
| 421 | 11/11 | 12:08 PM | 727-648-3481 | CLEARWATER,FL | AU | 6:00 | |
| 422 | 11/11 | 12:32 PM | 727-410-0190 | Incoming | AU | 1:00 | |
| 423 | 11/11 | 01:21 PM | 727-804-1556 | Incoming | AU | 9:00 | |
| 424 | 11/11 | 02:18 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 425 | 11/11 | 02:19 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 426 | 11/11 | 02:19 PM | VoiceMail | CLEARWATER,FL | AU | 4:00 | |
| 427 | 11/11 | 02:22 PM | VoiceMail | CLEARWATER,FL | AU | 1:00 | |
| 428 | 11/11 | 02:28 PM | 949-637-0512 | LAGUNA BCH,CA | AU | 22:00 | |
| 429 | 11/11 | 02:51 PM | 352-428-7103 | BROOKSVL,FL | AU | 1:00 | |
| 430 | 11/11 | 03:57 PM | 727-534-2953 | NEWPTRICHY,FL | AU | 1:00 | |
| 431 | 11/11 | 03:58 PM | 352-428-7103 | Incoming | CW/AU | 2:00 | |
| 432 | 11/11 | 04:04 PM | 352-428-7103 | BROOKSVL,FL | AU | 21:00 | |
| 433 | 11/11 | 04:26 PM | 727-254-1637 | CLEARWATER,FL | AU | 1:00 | |
| 434 | 11/11 | 04:27 PM | 727-623-6079 | STPETERSBG,FL | AU | 6:00 | |
| 435 | 11/11 | 04:34 PM | 727-254-1637 | CLEARWATER,FL | AU | 24:00 | |
| 436 | 11/11 | 05:01 PM | 727-534-2953 | NEWPTRICHY,FL | AU | 1:00 | |
| 437 | 11/11 | 05:02 PM | 727-534-2953 | Incoming | AU | 7:00 | |
| 438 | 11/11 | 06:26 PM | 727-410-0190 | Incoming | AU | 2:00 | |
| 439 | 11/11 | 06:45 PM | 352-428-7103 | Incoming | AU | 4:00 | |
| 440 | 11/12 | 09:23 AM | 352-428-7103 | BROOKSVL,FL | AU | 17:00 | |
| 441 | 11/12 | 09:48 AM | 727-804-1556 | Incoming | AU | 1:00 | |
| 442 | 11/12 | 12:07 PM | 727-504-9941 | CLEARWATER,FL | AU | 19:00 | |
| 443 | 11/12 | 12:45 PM | 727-534-2953 | Incoming | AU | 4:00 | |
| 444 | 11/12 | 01:29 PM | 727-643-3245 | CLEARWATER,FL | AU | 6:00 | |
| 445 | 11/12 | 01:46 PM | 727-804-1556 | Incoming | AU | 8:00 | |
| 446 | 11/12 | 05:20 PM | 727-372-1175 | NEWPTRICHY,FL | AU | 1:00 | |
| 447 | 11/12 | 05:32 PM | 727-372-1175 | NEWPTRICHY,FL | AU | 2:00 | |
| 448 | 11/12 | 05:50 PM | 727-804-1556 | Incoming | AU | 9:00 | |
| 449 | 11/12 | 05:59 PM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |
| 450 | 11/12 | 06:14 PM | 727-410-0190 | CLEARWATER,FL | AU | 1:00 | |

NW - Night and Weekends     AU - Anytime/Plan Usage     CW - Call Waiting

 **Sprint**

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

# A11 of 18

## Call details

### (727) 643-1160 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 451 | 11/12 | 06:37 PM | 727-772-3325 | CLEARWATER,FL | AU | 7:00 | |
| 452 | 11/12 | 06:45 PM | 727-741-5467 | Incoming | AU | 3:00 | |
| 453 | 11/12 | 06:47 PM | 727-776-3206 | CLEARWATER,FL | AU | 1:00 | |
| 454 | 11/12 | 06:56 PM | 727-612-1036 | Incoming | AU | 2:00 | |
| 455 | 11/12 | 07:35 PM | 727-410-0190 | Incoming | AU | 1:00 | |

AU - Anytime/Plan Usage

-9318

#### Voice Call Details

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|

NW - Night and Weekends     AU - Anytime/Plan Usage
Free calls may be rated different ways depending on time of the calls and other particular services.



| | Customer | Account Number | Bill Period | Bill Date | |
| --- | --- | --- | --- | --- | --- |
| | Denise Denova | 357484565 | Oct 13-Nov 12 | Nov 16, 2013 | **A12 of 18** |

# Call details

███████9318 (Continued)

**Voice Call Details**

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
| --- | --- | --- | --- | --- | --- | --- |
| ██ | ████ | ██████ | ██████████ | ██ | ███ | |
| ██ | ████ | ██████ | ██████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ██████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ██████ | ███ | ███ | |
| ██ | ████ | ██████ | ██████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ██████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ██████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ███ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ██████████ | ███ | ███ | |
| ██ | ████ | ██████ | ██████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |
| ██ | ████ | ██████ | ████████ | ██ | ███ | |

AU - Anytime/Plan Usage     CW - Call Waiting     NW - Night and Weekends

Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Denise Denova | 357484565 | Oct 13- Nov 12 | Nov 16, 2013 |

# A13 of 18

# Call details

███████9318 (Continued)

## Voice Call Details

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|

NW - Night and Weekends    AU - Anytime/Plan Usage    FC - Free Call



| Customer | Account Number | Bill Period | Bill Date |
|----------|----------------|-------------|-----------|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

# A14 of 18

## Call details

███████9318 (Continued)

### Voice Call Details

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|------|------|--------------|------------------|-----------|--------------|---------------|
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |
| ███ | ███ | ███ | ███ | ██ | ███ | ███ |

AU - Anytime/Plan Usage        NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Denise Denova | 357484565 | Oct 13 - Nov 12 | Nov 16, 2013 |

**A15 of 18**

## Call details

████████9318 (Continued)

### Voice Call Details

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|
| ██ | ████ | ████ | ███████ | ██ | ██ | ████ |
| ██ | ████ | ████ | ███████ | ██ | ██ | ████ |
| ██ | ████ | ████ | ███████ | ██ | ██ | ████ |
| ██ | ████ | ████ | ███████ | ██ | ██ | ████ |
| ██ | ████ | ████ | █████████ | ██ | ██ | ████ |
| ██ | ████ | ████ | ███████ | ██ | ██ | ████ |
| ██ | ████ | ████ | ████████ | ██ | ██ | |
| ██ | ████ | ████ | ████████ | ██ | ██ | |
| ██ | ████ | ████ | ███████ | ██ | ██ | |
| ██ | ████ | ████ | ███████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ███████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | █ | ██ | |
| ██ | ████ | ████ | ██████ | █ | | |
| ██ | ████ | ████ | ███████ | ██ | ██ | |
| ██ | ████ | ████ | ████████ | ███ | | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |

AU - Anytime/Plan Usage      NW - Night and Weekends      FC - Free Call



| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Denise Denova | 357484565 | Oct 13-Nov 12 | Nov 16, 2013 |

# A16 of 18

# Call details

███████9318 (Continued)

## Voice Call Details

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|

AU - Anytime/Plan Usage    NW - Night and Weekends

 Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Denise Denova | 357484565 | Oct 13-Nov 12 | Nov 16, 2013 | **A17 of 18** |

# Call details

███████9318 (Continued)

### Voice Call Details

| Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | █████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |
| ██ | ████ | ████ | ██████ | ██ | ██ | |

NW - Night and Weekends      AU - Anytime/Plan Usage      FC - Free Call



# IT PAYS TO KNOW YOUR OPTIONS.

Find the answers to all of your questions about phone repairs, replacements and upgrades – all in one convenient place online.



### NEED HELP?

Broken, lost or stolen phone? Check coverage and repair options.



### NEED IDEAS?

Not yet ready for an upgrade? Certified pre-owned devices can be a great idea.



### KEEP OR TRADE?

Want to activate an old phone or trade it in on a new one? Find out how.



### READY TO SAVE?

Find out if you're eligible for special upgrade savings on a new phone.

**Visit** sprint.com/phoneoptions

©2013 Sprint. All rights reserved. Sprint and the logo are trademarks of Sprint. Other marks are the property of their respective owners.                    5005RXB1

# EXHIBIT E

## SUBJECT TO JOINT MOTION TO SEAL

# EXHIBIT F

# SUBJECT TO JOINT MOTION TO SEAL